# EXHIBIT A

| Page No. | Line No. | Account Number | Date | Amount | Fraud or Legit? | Category | Description | Business Name | City | State | Bank Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 1271 | XXXX XXXX XXXX 8607 | 03/09/2022 | $76.79 | OLMS | Retail Stores | WM SUPERCENTER #3708 SUISUN CITY CA SHUKIMBA M CARLIS | WM SUPERCENTER | Suisun City | CA | United Business Bank |
| 63 | 1404 | XXXX XXXX XXXX 8607 | 03/15/2022 | $54.10 | OLMS | Retail Stores | WM SUPERCENTER #3708 SUISUN CITY CA | WM SUPERCENTER | Suisun City | CA | United Business Bank |
| 63 | 1400 | XXXX XXXX XXXX 8607 | 03/15/2022 | -$24.80 | OLMS | Retail Stores | WAL-MART #3708 SUISUN CITY CA CREDIT | WAL-MART | Suisun City | CA | United Business Bank |
| 68 | 1556 | XXXX XXXX XXXX 8607 | 04/28/2022 | $10.43 | OLMS | Retail Stores | WAL-MART #3708 SUISUN CITY CA | WAL-MART | Suisun City | CA | United Business Bank |
| 13 | 181 | XXXX XXXX XXXX 8607 | 03/01/2021 | $164.49 | OLMS | Retail Stores | VINTNERS GOLF CLUB LLC YOUNTVILLE CA | VINTNERS GOLF CLUB | Yountville | CA | United Business Bank |
| 96 | 2444 | XXXX XXXX XXXX 8607 | 09/04/2022 | $16.05 | OLMS | Retail Stores | VINO VOLO SMF-B SACRAMENTO CA | VINO VOLO SMF-B | Sacramento | CA | United Business Bank |
| 88 | 2167 | XXXX XXXX XXXX 8607 | 07/11/2022 | $14.82 | OLMS | Retail Stores | VINO VOLO SMF-A SACRAMENTO CA | VINO VOLO SMF-A | Sacramento | CA | United Business Bank |
| 89 | 2223 | XXXX XXXX XXXX 8607 | 07/29/2022 | $194.04 | Union Audit A | Retail Stores | ULTA #260 BURBANK CA | ULTA | Burbank | CA | United Business Bank |
| 49 | 1036 | XXXX XXXX XXXX 8607 | 12/23/2021 | $791.48 | OLMS | Retail Stores | TUMI STORES INC VACAVILLE CA | TUMI STORES INC | Vacaville | CA | United Business Bank |
| 49 | 1048 | XXXX XXXX XXXX 8607 | 01/03/2022 | $52.33 | Union Audit A | Retail Stores | TUMI STORES INC NEW YORK NY | TUMI STORES INC | York | NY | United Business Bank |
| 57 | 1231 | XXXX XXXX XXXX 8607 | 02/10/2022 | $793.80 | Union Audit A | Retail Stores | TUMI STORES INC GLENDALE CA | TUMI STORES INC | Glendale | CA | United Business Bank |
| 63 | 1403 | XXXX XXXX XXXX 8607 | 03/12/2022 | $185.94 | OLMS | Retail Stores | TST* TARLA MEDITERRANE NAPA CA | TARLA MEDITERRANE | Napa | CA | United Business Bank |
| 78 | 1843 | XXXX XXXX XXXX 8607 | 06/28/2022 | -$215.67 | Union Audit B | Retail Stores | TORY BURCH T10002073 GLENDALE CREDIT | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 78 | 1842 | XXXX XXXX XXXX 8607 | 06/28/2022 | -$302.37 | Union Audit B | Retail Stores | TORY BURCH T10002073 GLENDALE CREDIT | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 72 | 1643 | XXXX XXXX XXXX 8607 | 05/13/2022 | $5,524.66 | Union Audit B | Retail Stores | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 57 | 1237 | XXXX XXXX XXXX 8607 | 02/11/2022 | $3,482.81 | Union Audit B | Retail Stores | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 57 | 1236 | XXXX XXXX XXXX 8607 | 02/11/2022 | $1,058.73 | Union Audit B | Retail Stores | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 79 | 1895 | XXXX XXXX XXXX 8607 | 06/26/2022 | $218.30 | Union Audit B | Retail Stores | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 57 | 1238 | XXXX XXXX XXXX 8607 | 02/11/2022 | $86.00 | Union Audit B | Retail Stores | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 72 | 1677 | XXXX XXXX XXXX 8607 | 05/21/2022 | $2,118.73 | Union Audit B | Retail Stores | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 72 | 1644 | XXXX XXXX XXXX 8607 | 05/13/2022 | $1,411.05 | Union Audit B | Retail Stores | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 79 | 1896 | XXXX XXXX XXXX 8607 | 06/26/2022 | $1,145.52 | Union Audit B | Retail Stores | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 72 | 1678 | XXXX XXXX XXXX 8607 | 05/22/2022 | $302.37 | Union Audit B | Retail Stores | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 57 | 1239 | XXXX XXXX XXXX 8607 | 02/11/2022 | $269.85 | Union Audit B | Retail Stores | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 57 | 1235 | XXXX XXXX XXXX 8607 | 02/11/2022 | $268.77 | Union Audit B | Retail Stores | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 57 | 1240 | XXXX XXXX XXXX 8607 | 02/11/2022 | $237.34 | Union Audit B | Retail Stores | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 72 | 1679 | XXXX XXXX XXXX 8607 | 05/24/2022 | $161.48 | Union Audit B | Retail Stores | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 16 | 205 | XXXX XXXX XXXX 8607 | 03/19/2021 | $79.75 | OLMS | Retail Stores | TLF*A NUTTER DAISY KAR NORCO CA | TLFA NUTTER DAISY | Norco | CA | United Business Bank |
| 63 | 1422 | XXXX XXXX XXXX 8607 | 03/31/2022 | $750.08 | Union Audit A | Retail Stores | TIFFANY & CO #004 BEVERLY HILLS CA | TIFFANY & CO | Beverly Hills | CA | United Business Bank |
| 72 | 1659 | XXXX XXXX XXXX 8607 | 05/17/2022 | $116.12 | OLMS | Retail Stores | TARGET 00013623 BURBANK CA | TARGET | Burbank | CA | United Business Bank |
| 72 | 1649 | XXXX XXXX XXXX 8607 | 05/15/2022 | $108.02 | OLMS | Retail Stores | TARGET 00013623 BURBANK CA | TARGET | Burbank | CA | United Business Bank |
| 44 | 926 | XXXX XXXX XXXX 8607 | 12/09/2021 | $95.98 | OLMS | Retail Stores | TARGET 00013623 BURBANK CA | TARGET | Burbank | CA | United Business Bank |
| 57 | 1252 | XXXX XXXX XXXX 8607 | 02/22/2022 | $41.53 | OLMS | Retail Stores | TARGET 00013623 BURBANK CA | TARGET | Burbank | CA | United Business Bank |
| 78 | 1880 | XXXX XXXX XXXX 8607 | 06/24/2022 | $36.81 | OLMS | Retail Stores | TARGET 00013623 BURBANK CA | TARGET | Burbank | CA | United Business Bank |
| 73 | 1692 | XXXX XXXX XXXX 8607 | 06/08/2022 | $34.30 | OLMS | Retail Stores | TARGET 00011205 PASO ROBLES CA | TARGET | Paso Robles | CA | United Business Bank |
| 95 | 2419 | XXXX XXXX XXXX 8607 | 08/26/2022 | $16.15 | OLMS | Retail Stores | TARGET 00010264 NAPA CA | TARGET | Napa | CA | United Business Bank |
| 49 | 1024 | XXXX XXXX XXXX 8607 | 12/10/2021 | -$39.67 | OLMS | Retail Stores | TARGET 00006759 FAIRFIELD CREDIT | TARGET | | | United Business Bank |
| 95 | 2388 | XXXX XXXX XXXX 8607 | 08/15/2022 | $163.25 | OLMS | Retail Stores | TARGET 00002014 SAN DIEGO CA | TARGET | San Diego | CA | United Business Bank |
| 79 | 1931 | XXXX XXXX XXXX 8607 | 07/06/2022 | $34.30 | OLMS | Retail Stores | TARGET 00002014 SAN DIEGO CA | TARGET | San Diego | CA | United Business Bank |
| 95 | 2387 | XXXX XXXX XXXX 8607 | 08/15/2022 | $5.05 | OLMS | Retail Stores | TARGET 00002014 SAN DIEGO CA | TARGET | San Diego | CA | United Business Bank |
| 96 | 2460 | XXXX XXXX XXXX 8607 | 08/26/2022 | -$49.05 | OLMS | Retail Stores | STAPLES DIRECT FRAMINGHAM MA CREDIT | STAPLES DIRECT FRAMINGHAM | Framingham | MA | United Business Bank |
| 18 | 247 | XXXX XXXX XXXX 8607 | 05/04/2021 | $548.48 | OLMS | Retail Stores | STAPLES 00114520 FAIRFIELD CA SHUKIMBA M CARLIS | STAPLES | Fairfield | CA | United Business Bank |
| 18 | 230 | XXXX XXXX XXXX 8607 | 04/11/2021 | $537.67 | OLMS | Retail Stores | STAPLES 00114520 FAIRFIELD CA | STAPLES | Fairfield | CA | United Business Bank |
| 96 | 2451 | XXXX XXXX XXXX 8607 | 09/07/2022 | $86.64 | Union Audit B | Retail Stores | STAPLES 00113472 BURBANK CA | STAPLES | Burbank | CA | United Business Bank |
| 68 | 1565 | XXXX XXXX XXXX 8607 | 04/29/2022 | $43.57 | Union Audit A | Retail Stores | ROSS STORES #35 STOCKTON CA | ROSS STORES 35 | Stockton | CA | United Business Bank |
| 57 | 1230 | XXXX XXXX XXXX 8607 | 02/10/2022 | $178.15 | Union Audit A | Retail Stores | ROSS STORES #313 BURBANK CA | ROSS STORES | Burbank | CA | United Business Bank |
| 49 | 1039 | XXXX XXXX XXXX 8607 | 12/27/2021 | $108.09 | Union Audit A | Retail Stores | NORDSTROM RACK #484 VACAVILLE CA | NORDSTROM RACK | Vacaville | CA | United Business Bank |
| 57 | 1225 | XXXX XXXX XXXX 8607 | 02/08/2022 | $271.96 | OLMS | Retail Stores | NORDSTROM RACK #0354 BURBANK CA | NORDSTROM RACK | Burbank | CA | United Business Bank |
| 57 | 1226 | XXXX XXXX XXXX 8607 | 02/08/2022 | $79.79 | OLMS | Retail Stores | NORDSTROM RACK #0354 BURBANK CA | NORDSTROM RACK | Burbank | CA | United Business Bank |
| 41 | 842 | XXXX XXXX XXXX 8607 | 11/05/2021 | $49.51 | OLMS | Retail Stores | NORDSTROM RACK #0354 BURBANK CA | NORDSTROM RACK | Burbank | CA | United Business Bank |
| 80 | 1941 | XXXX XXXX XXXX 8607 | 07/07/2022 | $438.92 | Union Audit A | Retail Stores | NEIMANMARCUSCOM 888-888-4757 TX | NEIMANMARCUSCOM | | TX | United Business Bank |
| 80 | 1934 | XXXX XXXX XXXX 8607 | 07/06/2022 | $438.92 | Union Audit A | Retail Stores | NEIMANMARCUS.COM 888-888-4757 TX | NEIMANMARCUS.COM | | TX | United Business Bank |
| 49 | 1037 | XXXX XXXX XXXX 8607 | 12/23/2021 | $149.21 | Union Audit A | Retail Stores | MICHAEL KORS - 143 VACAVILLE CA | MICHAEL KORS | Vacaville | CA | United Business Bank |
| 57 | 1254 | XXXX XXXX XXXX 8607 | 02/23/2022 | $105.80 | Union Audit A | Retail Stores | MARSHALLS #820 BURBANK CA | MARSHALLS | Burbank | CA | United Business Bank |
| 88 | 2184 | XXXX XXXX XXXX 8607 | 07/12/2022 | $281.00 | OLMS | Retail Stores | MAGGIANOS 12TH & FILBE PHILADELPHIA PA | MAGGIANOS 12TH | Philadelphia | PA | United Business Bank |
| 72 | 1646 | XXXX XXXX XXXX 8607 | 05/14/2022 | $146.31 | Union Audit B | Retail Stores | MADEWELLCOM 8665441937 NY | MADEWELLCOM | | NY | United Business Bank |
| 72 | 1675 | XXXX XXXX XXXX 8607 | 05/19/2022 | $160.40 | Union Audit B | Retail Stores | MADEWELL.COM 8665441937 NY | MADEWELL.COM | | NY | United Business Bank |
| 72 | 1638 | XXXX XXXX XXXX 8607 | 05/12/2022 | $163.17 | Union Audit B | Retail Stores | MADEWELL #227 GLENDALE CA | MADEWELL | Glendale | CA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 1041 | XXXX XXXX XXXX 8607 | 12/28/2021 | $86.16 | Union Audit A | Retail Stores | MACYS FAIRFIELD FAIRFIELD CA | MACYS FAIRFIELD | Fairfield | CA | United Business Bank |
| 57 | 1229 | XXXX XXXX XXXX 8607 | 02/10/2022 | $120.17 | OLMS | Retail Stores | MACYS BURBANK BURBANK CA | MACYS BURBANK BURBANK | Burbank | CA | United Business Bank |
| 54 | 1152 | XXXX XXXX XXXX 8607 | 01/24/2022 | $160.40 | OLMS | Retail Stores | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | United Business Bank |
| 57 | 1244 | XXXX XXXX XXXX 8607 | 02/13/2022 | $160.40 | OLMS | Retail Stores | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | United Business Bank |
| 49 | 1059 | XXXX XXXX XXXX 8607 | 01/07/2022 | $138.72 | Union Audit A | Retail Stores | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | United Business Bank |
| 54 | 1148 | XXXX XXXX XXXX 8607 | 01/21/2022 | $552.45 | Union Audit A | Retail Stores | LULULEMON WALNUT CREEK WALNUT CREEK CA | LULULEMON WALNUT | Walnut Creek | CA | United Business Bank |
| 79 | 1891 | XXXX XXXX XXXX 8607 | 06/25/2022 | $14.80 | OLMS | Retail Stores | LUCKY LIQUOR AND MART NORTH HOLLYWO CA | LUCKY LIQUOR AND | | CA | United Business Bank |
| 63 | 1427 | XXXX XXXX XXXX 8607 | 04/01/2022 | $2,452.80 | Union Audit A | Retail Stores | LOUIS VUITTON #36 BEVERLY HILLS CA | LOUIS VUITTON 36 | Beverly Hills | CA | United Business Bank |
| 80 | 1935 | XXXX XXXX XXXX 8607 | 07/07/2022 | $17.98 | OLMS | Retail Stores | LIQUOR MART SUISUN CITY CA | LIQUOR MART SUISUN | Suisun City | CA | United Business Bank |
| 63 | 1414 | XXXX XXXX XXXX 8607 | 03/29/2022 | $384.00 | Union Audit A | Retail Stores | KWONGS TAILOR SHOP FAIRFIELD CA | KWONGS TAILOR SHOP | Fairfield | OR | United Business Bank |
| 88 | 2163 | XXXX XXXX XXXX 8607 | 07/11/2022 | $345.00 | OLMS | Retail Stores | KWONGS TAILOR SHOP FAIRFIELD CA | KWONGS TAILOR SHOP | Fairfield | OR | United Business Bank |
| 89 | 2219 | XXXX XXXX XXXX 8607 | 07/28/2022 | $20.00 | OLMS | Retail Stores | KWONGS TAILOR SHOP FAIRFIELD CA | KWONGS TAILOR SHOP | Fairfield | OR | United Business Bank |
| 63 | 1421 | XXXX XXXX XXXX 8607 | 03/31/2022 | $870.53 | Union Audit A | Retail Stores | JIMMY CHOO BEVERLY HIL BEVERLY HILLS CA | JIMMY CHOO BEVERLY | Beverly Hills | CA | United Business Bank |
| 54 | 1145 | XXXX XXXX XXXX 8607 | 01/18/2022 | -$32.38 | OLMS | Retail Stores | J CREW FACTORY #066 VACAVILLE CA CREDIT | J CREW FACTORY | Vacaville | CA | United Business Bank |
| 49 | 1035 | XXXX XXXX XXXX 8607 | 12/23/2021 | $369.53 | Union Audit A | Retail Stores | J CREW FACTORY #066 VACAVILLE CA | J CREW FACTORY | Vacaville | CA | United Business Bank |
| 72 | 1667 | XXXX XXXX XXXX 8607 | 05/18/2022 | $24.46 | OLMS | Retail Stores | HUDSON ST1 494 BURBANK CA | HUDSON ST1 | Burbank | CA | United Business Bank |
| 72 | 1655 | XXXX XXXX XXXX 8607 | 05/15/2022 | $16.02 | OLMS | Retail Stores | HUDSON ST1 494 BURBANK CA | HUDSON ST1 | Burbank | CA | United Business Bank |
| 57 | 1221 | XXXX XXXX XXXX 8607 | 02/21/2022 | -$54.18 | Union Audit A | Retail Stores | HM.COM NEW YORK NY CREDIT | HM.COM NEW YORK | York | NY | United Business Bank |
| 54 | 1149 | XXXX XXXX XXXX 8607 | 01/21/2022 | $54.18 | OLMS | Retail Stores | HM.COM NEW YORK NY | HM.COM NEW YORK | York | NY | United Business Bank |
| 49 | 1051 | XXXX XXXX XXXX 8607 | 01/05/2022 | $79.98 | OLMS | Retail Stores | H&M0500 NEW YORK NY | H&M0500 NEW YORK | York | NY | United Business Bank |
| 54 | 1144 | XXXX XXXX XXXX 8607 | 01/18/2022 | -$49.99 | OLMS | Retail Stores | H&M0337 FAIRFIELD CA CREDIT | H&M0337 FAIRFIELD | Fairfield | CA | United Business Bank |
| 79 | 1888 | XXXX XXXX XXXX 8607 | 06/25/2022 | $50.70 | Union Audit A | Retail Stores | H&M0106 GLENDALE CA | H&M0106 GLENDALE | Glendale | CA | United Business Bank |
| 49 | 1032 | XXXX XXXX XXXX 8607 | 12/23/2021 | $27.02 | Union Audit A | Retail Stores | GAP OUTLET US 7791 VACAVILLE CA | GAP OUTLET US | Vacaville | CA | United Business Bank |
| 57 | 1259 | XXXX XXXX XXXX 8607 | 02/26/2022 | $161.21 | Union Audit A | Retail Stores | FREE PEOPLE #819 GLENDALE CA | FREE PEOPLE | Glendale | CA | United Business Bank |
| 72 | 1676 | XXXX XXXX XXXX 8607 | 05/21/2022 | $267.65 | Union Audit A | Retail Stores | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 72 | 1642 | XXXX XXXX XXXX 8607 | 05/13/2022 | $114.25 | OLMS | Retail Stores | EDIBLE ARRANGEMENTS 678-992-2300 GA | EDIBLE ARRANGEMENTS | | GA | United Business Bank |
| 79 | 1921 | XXXX XXXX XXXX 8607 | 07/04/2022 | $134.66 | Union Audit A | Retail Stores | DLR EMPORIUM ANAHEIM CA | DLR EMPORIUM ANAHEIM | Anaheim | CA | United Business Bank |
| 79 | 1922 | XXXX XXXX XXXX 8607 | 07/04/2022 | $90.51 | Union Audit A | Retail Stores | DLR EMPORIUM ANAHEIM CA | DLR EMPORIUM ANAHEIM | Anaheim | CA | United Business Bank |
| 79 | 1908 | XXXX XXXX XXXX 8607 | 07/02/2022 | $1,282.23 | Union Audit A | Retail Stores | DLR DRESS SHOP ANAHEIM CA | DLR DRESS SHOP ANAHEIM | Anaheim | CA | United Business Bank |
| 79 | 1920 | XXXX XXXX XXXX 8607 | 07/04/2022 | $321.10 | Union Audit A | Retail Stores | DLR CLOTHIERS-CHINA ANAHEIM CA | DLR CLOTHIERS-CHINA | Anaheim | CA | United Business Bank |
| 57 | 1245 | XXXX XXXX XXXX 8607 | 02/13/2022 | $363.04 | Union Audit A | Retail Stores | DECKERS*UGG 888-432-8530 CA | DECKERSUGG | | CA | United Business Bank |
| 88 | 2180 | XXXX XXXX XXXX 8607 | 07/11/2022 | $5.68 | Union Audit A | Retail Stores | CVS/PHARMACY #02866 PHILADELPHIA PA | CVSPHARMACY | Philadelphia | PA | United Business Bank |
| 49 | 1025 | XXXX XXXX XXXX 8607 | 12/27/2021 | -$23.84 | OLMS | Retail Stores | BR FACTORY.COM 2624 GROVEPORT OH CREDIT | BR FACTORY.COM | Groveport | OH | United Business Bank |
| 57 | 1222 | XXXX XXXX XXXX 8607 | 02/26/2022 | -$55.26 | OLMS | Retail Stores | BR FACTORY.COM 2624 GROVEPORT OH CREDIT | BR FACTORY.COM | Groveport | OH | United Business Bank |
| 49 | 1038 | XXXX XXXX XXXX 8607 | 12/26/2021 | $79.10 | Union Audit A | Retail Stores | BR FACTORY.COM 2624 GROVEPORT OH | BR FACTORY.COM | Groveport | OH | United Business Bank |
| 49 | 1033 | XXXX XXXX XXXX 8607 | 12/23/2021 | $51.89 | Union Audit A | Retail Stores | BR FACTORY US 1720 VACAVILLE CA | BR FACTORY US | Vacaville | CA | United Business Bank |
| 89 | 2220 | XXXX XXXX XXXX 8607 | 07/29/2022 | $117.93 | OLMS | Retail Stores | BEST BUY MHT 00001370 BURBANK CA | BEST BUY MHT | Burbank | CA | United Business Bank |
| 16 | 207 | XXXX XXXX XXXX 8607 | 03/19/2021 | $211.33 | Union Audit A | Retail Stores | AWAYTRAVEL.COM NEW YORK CITY NY | AWAYTRAVEL.COM NEW | New York City | NY | United Business Bank |
| 16 | 206 | XXXX XXXX XXXX 8607 | 03/19/2021 | $1,706.15 | Union Audit A | Retail Stores | APPLE STORE #R001 GLENDALE CA | APPLE STORE R001 | Glendale | CA | United Business Bank |
| 72 | 1641 | XXXX XXXX XXXX 8607 | 05/13/2022 | $500.45 | Union Audit A | Retail Stores | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 72 | 1636 | XXXX XXXX XXXX 8607 | 05/22/2022 | -$173.40 | OLMS | Retail Stores | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 78 | 1879 | XXXX XXXX XXXX 8607 | 06/22/2022 | $19.74 | OLMS | Retail Stores | 7-ELEVEN 39362 BURBANK CA | 7-ELEVEN | Burbank | CA | United Business Bank |
| 18 | 238 | XXXX XXXX XXXX 8607 | 04/23/2021 | $41.96 | OLMS | Retail Stores | 7-ELEVEN 17372 NORTH HOLLYWO CA | 7-ELEVEN | | CA | United Business Bank |
| 63 | 1431 | XXXX XXXX XXXX 8607 | 04/04/2022 | $8.38 | OLMS | Retail Stores | 2430 SMF SACTOWN SHOP SACRAMENTO CA | SMF SACTOWN | Sacramento | CA | United Business Bank |
| 78 | 1847 | XXXX XXXX XXXX 8607 | 06/10/2022 | $49.00 | OLMS | Retail Stores | 1 STOP STORE PASO ROBLES CA | 1 STOP STORE PASO | | CA | United Business Bank |
| 79 | 1894 | XXXX XXXX XXXX 8607 | 06/26/2022 | $7.84 | OLMS | Retail Stores | 0423 SMF GOOD DAY SAC SACRAMENTO CA | SMF GOOD DAY | Sacramento | CA | United Business Bank |
| 72 | 1673 | XXXX XXXX XXXX 8607 | 05/19/2022 | $4.69 | OLMS | Retail Stores | 0423 SMF GOOD DAY SAC SACRAMENTO CA | SMF GOOD DAY | Sacramento | CA | United Business Bank |
| 49 | 1052 | XXXX XXXX XXXX 8607 | 01/05/2022 | $622.59 | Union Audit A | Dining | MASTROS NEW YORK NEW YORK NY | MASTROS NEW YORK | York | NY | United Business Bank |
| 49 | 1061 | XXXX XXXX XXXX 8607 | 01/07/2022 | $504.77 | Union Audit A | Dining | MASTROS NEW YORK NEW YORK NY | MASTROS NEW YORK | York | NY | United Business Bank |
| 68 | 1540 | XXXX XXXX XXXX 8607 | 04/09/2022 | $263.35 | Union Audit A | Dining | NAPASPORTNAPA CA | NAPASPORTNAPA CA | Napa | CA | United Business Bank |
| 49 | 1049 | XXXX XXXX XXXX 8607 | 01/03/2022 | $214.68 | Union Audit A | Dining | THE ELGIN NEW YORK NY | THE ELGIN NEW YORK | York | NY | United Business Bank |
| 72 | 1639 | XXXX XXXX XXXX 8607 | 05/12/2022 | $177.43 | Union Audit A | Dining | FRIDA AMERICANA-GLENDA GLENDALE CA | FRIDA AMERICANA-GLENDA | Glendale | CA | United Business Bank |
| 63 | 1420 | XXXX XXXX XXXX 8607 | 03/31/2022 | $176.37 | Union Audit A | Dining | SQ *JOEY DTLA LOS ANGELES CA | JOEY DTLA LOS ANGELES | Los Angeles | CA | United Business Bank |
| 96 | 2454 | XXXX XXXX XXXX 8607 | 09/08/2022 | $176.32 | Union Audit B | Dining | DD DOORDASH SWEETBUTT 8559731040 CA | DD DOORDASH SWEETBUTT | | CA | United Business Bank |
| 54 | 1155 | XXXX XXXX XXXX 8607 | 01/31/2022 | $174.79 | Union Audit B | Dining | NAPKINS BAR AND GRILL NAPA CA | NAPKINS BAR AND | Napa | CA | United Business Bank |
| 68 | 1538 | XXXX XXXX XXXX 8607 | 04/09/2022 | $121.06 | Union Audit A | Dining | NAPASTAK NAPA CA | NAPASTAK NAPA CA | Napa | CA | United Business Bank |
| 96 | 2456 | XXXX XXXX XXXX 8607 | 09/08/2022 | $85.26 | Union Audit B | Dining | DD DOORDASH SWEETBUTT 8559731040 CA SHUKIMBA M CARLIS | DD DOORDASH SWEETBUTT | | CA | United Business Bank |
| 54 | 1156 | XXXX XXXX XXXX 8607 | 01/31/2022 | $32.17 | Union Audit A | Dining | NAPASTAKNAPA CA | NAPASTAKNAPA CA | Napa | CA | United Business Bank |
| 79 | 1913 | XXXX XXXX XXXX 8607 | 07/03/2022 | $24.95 | Union Audit A | Dining | DLR PACIFIC WHARF ANAHEIM CA | DLR PACIFIC WHARF | Anaheim | CA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 1912 | XXXX XXXX XXXX 8607 | 07/03/2022 | $21.31 | Union Audit A | Dining | DLR CORN DOG CASTLE ANAHEIM CA | DLR CORN DOG CASTLE | Anaheim | CA | United Business Bank |
| 79 | 1919 | XXXX XXXX XXXX 8607 | 07/04/2022 | $15.75 | Union Audit A | Dining | DLR HUB POPCORN ANAHEIM CA | DLR HUB POPCORN | Anaheim | CA | United Business Bank |
| 96 | 2452 | XXXX XXXX XXXX 8607 | 09/07/2022 | $11.40 | Union Audit B | Dining | STARBUCKS STORE 10801 BURBANK CA | STARBUCKS STORE | Burbank | CA | United Business Bank |
| 79 | 1923 | XXXX XXXX XXXX 8607 | 07/04/2022 | $10.32 | Union Audit A | Dining | DLR GIBSON GIRL ICE ANAHEIM CA | DLR GIBSON GIRL | Anaheim | CA | United Business Bank |
| 79 | 1911 | XXXX XXXX XXXX 8607 | 07/03/2022 | $4.75 | Union Audit A | Dining | DLR STADIUM VENDING ANAHEIM CA | DLR STADIUM VENDING | Anaheim | CA | United Business Bank |
| 49 | 1050 | XXXX XXXX XXXX 8607 | 01/05/2022 | $643.95 | Union Audit A | Entertainment | TDI*BROADWAY. COM TICKT 212-541-8457 NY | TDIBROADWAY. COM | | NY | United Business Bank |
| 79 | 1914 | XXXX XXXX XXXX 8607 | 07/03/2022 | $23.46 | Union Audit A | Entertainment | DLR PIXAR PIER ANAHEIM CA | DLR PIXAR PIER ANAHEIM | Anaheim | CA | United Business Bank |
| 63 | 1416 | XXXX XXXX XXXX 8607 | 03/29/2022 | $221.35 | Union Audit A | Misc. | HAN S CLEANERS FAIRFIELD CA | HAN S CLEANERS FAIRFIELD | Fairfield | CA | United Business Bank |
| 68 | 1554 | XXXX XXXX XXXX 8607 | 04/27/2022 | $217.66 | Union Audit A | Misc. | INTI NAPA CA | INTI NAPA CA | Napa | CA | United Business Bank |
| 80 | 1944 | XXXX XXXX XXXX 8607 | 07/08/2022 | $191.40 | Union Audit A | Misc. | HAN S CLEANERS FAIRFIELD CA | HAN S CLEANERS FAIRFIELD | Fairfield | CA | United Business Bank |
| 57 | 1246 | XXXX XXXX XXXX 8607 | 02/14/2022 | $110.27 | Union Audit A | Misc. | WWW.STRELI* STRELITZIA 5307585050 CA | WWW.STRELI STRELITZIA | | CA | United Business Bank |
| 57 | 1253 | XXXX XXXX XXXX 8607 | 02/23/2022 | $33.95 | Union Audit A | Misc. | SQ *24PINTS CO. BURBANK CA | 24PINTS CO. BURBANK | Burbank | CA | United Business Bank |
| 88 | 2191 | XXXX XXXX XXXX 8607 | 07/13/2022 | $2,863.16 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL PHILADELPHIA PA FOLIO #M19605 | AUTOGRAPH NOTARY | Philadelphia | PA | United Business Bank |
| 89 | 2207 | XXXX XXXX XXXX 8607 | 07/15/2022 | $2,781.20 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL PHILADELPHIA PA FOLIO #M19830 | AUTOGRAPH NOTARY | Philadelphia | PA | United Business Bank |
| 88 | 2175 | XXXX XXXX XXXX 8607 | 07/11/2022 | $1,390.60 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL 215-564-1020 PA FOLIO #M19313 | AUTOGRAPH NOTARY | | PA | United Business Bank |
| 88 | 2174 | XXXX XXXX XXXX 8607 | 07/11/2022 | $1,390.60 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL 215-564-1020 PA FOLIO #M19314 | AUTOGRAPH NOTARY | | PA | United Business Bank |
| 88 | 2177 | XXXX XXXX XXXX 8607 | 07/11/2022 | $1,390.60 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL 215-564-1020 PA FOLIO #M19315 | AUTOGRAPH NOTARY | | PA | United Business Bank |
| 88 | 2178 | XXXX XXXX XXXX 8607 | 07/11/2022 | $1,390.60 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL 215-564-1020 PA FOLIO #M19316 | AUTOGRAPH NOTARY | | PA | United Business Bank |
| 88 | 2176 | XXXX XXXX XXXX 8607 | 07/11/2022 | $1,390.60 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL 215-564-1020 PA FOLIO #M19317 | AUTOGRAPH NOTARY | | PA | United Business Bank |
| 78 | 1866 | XXXX XXXX XXXX 8607 | 06/16/2022 | $629.51 | Union Audit A | Travel | LA BELLASERA ATLANTA GA FOLIO #0006192 | LA BELLASERA ATLANTA | Atlanta | GA | United Business Bank |
| 49 | 1047 | XXXX XXXX XXXX 8607 | 01/01/2022 | $352.00 | Union Audit A | Travel | EXPRESS#2061 NEW YORK NY | EXPRESS2061 NEW | York | NY | United Business Bank |
| 78 | 1846 | XXXX XXXX XXXX 8607 | 06/10/2022 | $177.84 | Union Audit A | Travel | LA BELLASERA ATLANTA GA FOLIO #0005903 | LA BELLASERA ATLANTA | Atlanta | GA | United Business Bank |
| 78 | 1864 | XXXX XXXX XXXX 8607 | 06/16/2022 | $141.87 | Union Audit B | Travel | CHEVRON 0098425 GROVER CITY CA | CHEVRON | | CA | United Business Bank |
| 78 | 1848 | XXXX XXXX XXXX 8607 | 06/10/2022 | $100.00 | Union Audit A | Travel | ARCO#07133ARC0 #O71QPS FREMONT CA | ARCO07133ARC0 O71QPS | Fremont | CA | United Business Bank |
| 88 | 2173 | XXXX XXXX XXXX 8607 | 07/11/2022 | $100.00 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL PHILADELPHIA PA FOLIO #M19370 | AUTOGRAPH NOTARY | Philadelphia | PA | United Business Bank |
| 57 | 1251 | XXXX XXXX XXXX 8607 | 02/21/2022 | $99.26 | Union Audit A | Travel | 76 - DBA SUISUN CITY G SUISUN CITY CA | 76 - DBA SUISUN | Suisun City | CA | United Business Bank |
| 89 | 2229 | XXXX XXXX XXXX 8607 | 08/08/2022 | $75.00 | Union Audit A | Travel | SOUTHWES 5269931971834 800-435-9792 TX CARLIS/ANDREW M SACRAI | SOUTHWES | | | United Business Bank |
| 95 | 2402 | XXXX XXXX XXXX 8607 | 08/16/2022 | $75.00 | Union Audit A | Travel | SOUTHWES 5269932655938 800-435-9792 TX CARLIS/ANDREW M SAN DII | SOUTHWES | | | United Business Bank |
| 78 | 1878 | XXXX XXXX XXXX 8607 | 06/22/2022 | $16.26 | Union Audit A | Travel | TRAVEL + WELL SANTA ROSA CA | TRAVEL WELL SANTA | Santa Rosa | CA | United Business Bank |
| 96 | 2453 | XXXX XXXX XXXX 8607 | 09/08/2022 | $15.05 | Union Audit B | Travel | UBER TRIP 8005928996 CA | UBER TRIP | | CA | United Business Bank |
| 96 | 2455 | XXXX XXXX XXXX 8607 | 09/08/2022 | $9.05 | Union Audit B | Travel | UBER TRIP 8005928996 CA | UBER TRIP | | CA | United Business Bank |
| 78 | 1860 | XXXX XXXX XXXX 8607 | 06/15/2022 | $6.50 | Union Audit B | Travel | CHEVRON 0375748 SAN LUIS OBIS CA | CHEVRON | | CA | United Business Bank |
| 78 | 1857 | XXXX XXXX XXXX 8607 | 06/14/2022 | $5.58 | Union Audit B | Travel | CHEVRON 0201302 VACAVILLE CA | CHEVRON | Vacaville | CA | United Business Bank |
| 78 | 1863 | XXXX XXXX XXXX 8607 | 06/16/2022 | $2.76 | Union Audit B | Travel | CHEVRON 0098425 GROVER CITY CA | CHEVRON | | CA | United Business Bank |
| 88 | 2159 | XXXX XXXX XXXX 8607 | 07/14/2022 | -$1,390.60 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL PHILADELPHIA CREDIT FOLIO #M19601 | AUTOGRAPH NOTARY | | | United Business Bank |
| 88 | 2160 | XXXX XXXX XXXX 8607 | 07/14/2022 | -$1,390.60 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL PHILADELPHIA CREDIT FOLIO #M19602 | AUTOGRAPH NOTARY | | | United Business Bank |
| 88 | 2161 | XXXX XXXX XXXX 8607 | 07/14/2022 | -$1,390.60 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL PHILADELPHIA CREDIT FOLIO #M19603 | AUTOGRAPH NOTARY | | | United Business Bank |
| 88 | 2162 | XXXX XXXX XXXX 8607 | 07/14/2022 | -$1,390.60 | Union Audit B | Travel | AUTOGRAPH NOTARY HTL PHILADELPHIA CREDIT FOLIO #M19604 | AUTOGRAPH NOTARY | | | United Business Bank |
| | | | | **$47,292.24** | | | | | | | |

| Page No. | Line No. | Account Number | Date | Amount | Fraud or Legit? | Category | Description | Business Name | City | State | Bank Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 1217 | XXXX XXXX XXXX 8979 | 02/06/2022 | $93.75 | Union Audit B | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY SOFIA HERRARA | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 58 | 1283 | XXXX XXXX XXXX 8979 | 02/08/2022 | $95.88 | Union Audit B | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 60 | 1355 | XXXX XXXX XXXX 8979 | 02/25/2022 | $81.47 | Union Audit B | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 61 | 1392 | XXXX XXXX XXXX 8979 | 03/07/2022 | $95.88 | Union Audit B | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 64 | 1466 | XXXX XXXX XXXX 8979 | 03/21/2022 | $92.95 | Union Audit B | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 81 | 1977 | XXXX XXXX XXXX 8979 | 06/11/2022 | $200.00 | Union Audit B | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 82 | 2039 | XXXX XXXX XXXX 8979 | 06/25/2022 | $200.00 | Union Audit B | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 50 | 1086 | XXXX XXXX XXXX 8979 | 12/14/2021 | $143.25 | Union Audit A | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 59 | 1339 | XXXX XXXX XXXX 8979 | 02/23/2022 | $93.75 | Union Audit A | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 84 | 2113 | XXXX XXXX XXXX 8979 | 07/05/2022 | $186.96 | Union Audit A | Retail Store | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | United Business Bank |
| 69 | 1605 | XXXX XXXX XXXX 8979 | 04/27/2022 | $750.00 | Union Audit A | Misc. | WPY*LABOR 411 FOUNDATI 855-469-3729 CA | WPYLABOR | | CA | United Business Bank |
| 84 | 2084 | XXXX XXXX XXXX 8979 | 07/02/2022 | $23.32 | Union Audit A | Retail Store | VINO VOLO SMF-B SACRAMENTO CA | VINO VOLO SMF-B | Sacramento | CA | United Business Bank |
| 65 | 1513 | XXXX XXXX XXXX 8979 | 04/01/2022 | $782.43 | Union Audit A | Retail Store | SQ *VERDE SAN DIEGO CA | VERDE SAN DIEGO | San Diego | CA | United Business Bank |
| 82 | 2016 | XXXX XXXX XXXX 8979 | 06/21/2022 | $248.00 | Union Audit A | Entertainment | USH TICKETING ONLINE 8008648377 CA | USH TICKETING ONLINE | | CA | United Business Bank |
| 33 | 712 | XXXX XXXX XXXX 8979 | 07/30/2021 | $307.76 | Union Audit A | Retail Store | URBAN OUTFITTERS #93 WALNUT CREEK CA | URBAN OUTFITTERS | Walnut Creek | CA | United Business Bank |
| 98 | 2511 | XXXX XXXX XXXX 8979 | 08/25/2022 | $10.00 | Union Audit A | Travel | UBER *TRIP HELP.UBER.C AMSTERDAM NL 2208 10.00 978 1.0000000 | UBER TRIP HELP.UBER.C | | | United Business Bank |
| 98 | 2526 | XXXX XXXX XXXX 8979 | 09/01/2022 | $145.62 | Union Audit A | Travel | UBER TRIP 8005928996 CA | UBER TRIP | | CA | United Business Bank |
| 98 | 2538 | XXXX XXXX XXXX 8979 | 09/06/2022 | $17.09 | Union Audit A | Travel | UBER TRIP 8005928996 CA | UBER TRIP | | CA | United Business Bank |
| 98 | 2539 | XXXX XXXX XXXX 8979 | 09/06/2022 | $16.41 | Union Audit A | Travel | UBER TRIP 8005928996 CA | UBER TRIP | | CA | United Business Bank |
| 75 | 1775 | XXXX XXXX XXXX 8979 | 05/26/2022 | $9.99 | Union Audit B | Travel | UBER *PASS HELP.UBER.C 8005928996 CA | UBER PASS HELP.UBER.C | | CA | United Business Bank |
| 82 | 2043 | XXXX XXXX XXXX 8979 | 06/26/2022 | $9.99 | Union Audit B | Travel | UBER *PASS HELP.UBER.C 8005928996 CA | UBER PASS HELP.UBER.C | | CA | United Business Bank |
| 69 | 1602 | XXXX XXXX XXXX 8979 | 04/26/2022 | $9.99 | Union Audit B | Travel | UBER PASS 8005928996 CA | UBER PASS | | CA | United Business Bank |
| 91 | 2312 | XXXX XXXX XXXX 8979 | 07/26/2022 | $9.99 | Union Audit B | Travel | UBER PASS 8005928996 CA | UBER PASS | | CA | United Business Bank |
| 98 | 2513 | XXXX XXXX XXXX 8979 | 08/26/2022 | $9.99 | Union Audit A | Travel | UBER PASS 8005928996 CA | UBER PASS | | CA | United Business Bank |
| 52 | 1116 | XXXX XXXX XXXX 8979 | 01/04/2022 | $2,000.32 | Union Audit B | Retail Store | TUMI.COM 800-2998864 NJ | TUMI.COM | | NJ | United Business Bank |
| 59 | 1316 | XXXX XXXX XXXX 8979 | 02/17/2022 | $494.53 | Union Audit A | Retail Store | TUMI.COM 800-2998864 NJ | TUMI.COM | | NJ | United Business Bank |
| 51 | 1077 | XXXX XXXX XXXX 8979 | 12/21/2021 | $408.47 | Union Audit B | Retail Store | TUMI STORES INC VACAVILLE CA | TUMI STORES INC | Vacaville | CA | United Business Bank |
| 51 | 1084 | XXXX XXXX XXXX 8979 | 12/24/2021 | $205.73 | Union Audit B | Retail Store | TUMI STORES INC VACAVILLE CA | TUMI STORES INC | Vacaville | CA | United Business Bank |
| 51 | 1109 | XXXX XXXX XXXX 8979 | 01/03/2022 | $2,955.97 | Union Audit B | Retail Store | TUMI STORES INC NEW YORK NY | TUMI STORES INC | York | NY | United Business Bank |
| 58 | 1279 | XXXX XXXX XXXX 8979 | 02/08/2022 | $85.68 | Union Audit B | Retail Store | TRAVEL + WELL SANTA ROSA CA | TRAVEL WELL SANTA | Santa Rosa | CA | United Business Bank |
| 58 | 1280 | XXXX XXXX XXXX 8979 | 02/08/2022 | $34.11 | Union Audit B | Retail Store | TRAVEL + WELL SANTA ROSA CA | TRAVEL WELL SANTA | Santa Rosa | CA | United Business Bank |
| 93 | 2364 | XXXX XXXX XXXX 8979 | 08/08/2022 | $84.79 | Union Audit B | Retail Store | TRAVEL + WELL SANTA ROSA CA | TRAVEL WELL SANTA | Santa Rosa | CA | United Business Bank |
| 28 | 568 | XXXX XXXX XXXX 8979 | 06/15/2021 | $16.09 | Union Audit A | Retail Store | TRAVEL + WELL SANTA ROSA CA | TRAVEL WELL SANTA | Santa Rosa | CA | United Business Bank |
| 92 | 2328 | XXXX XXXX XXXX 8979 | 07/29/2022 | $45.33 | Union Audit A | Retail Store | TRAVEL + WELL SANTA ROSA CA | TRAVEL WELL SANTA | Santa Rosa | CA | United Business Bank |
| 58 | 1277 | XXXX XXXX XXXX 8979 | 03/01/2022 | -$49.39 | Union Audit B | Retail Store | TORY BURCH T10002073 GLENDALE C CREDIT | TORY BURCH T10002073 | | | United Business Bank |
| 58 | 1299 | XXXX XXXX XXXX 8979 | 02/11/2022 | $1,756.29 | Union Audit B | Retail Store | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 58 | 1300 | XXXX XXXX XXXX 8979 | 02/11/2022 | $515.97 | Union Audit B | Retail Store | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 60 | 1365 | XXXX XXXX XXXX 8979 | 02/27/2022 | $5,344.96 | Union Audit B | Retail Store | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 60 | 1366 | XXXX XXXX XXXX 8979 | 02/27/2022 | $987.84 | Union Audit B | Retail Store | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 73 | 1705 | XXXX XXXX XXXX 8979 | 05/13/2022 | $108.05 | Union Audit B | Retail Store | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 73 | 1706 | XXXX XXXX XXXX 8979 | 05/13/2022 | $2,033.02 | Union Audit B | Retail Store | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | United Business Bank |
| 58 | 1278 | XXXX XXXX XXXX 8979 | 03/03/2022 | -$54.06 | Union Audit B | Retail Store | TORY BURCH LLC 86648086 CREDIT | TORY BURCH LLC | | | United Business Bank |
| 59 | 1310 | XXXX XXXX XXXX 8979 | 02/15/2022 | $517.92 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 59 | 1312 | XXXX XXXX XXXX 8979 | 02/16/2022 | $581.71 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 59 | 1313 | XXXX XXXX XXXX 8979 | 02/16/2022 | $883.60 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 59 | 1321 | XXXX XXXX XXXX 8979 | 02/19/2022 | $377.36 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 59 | 1322 | XXXX XXXX XXXX 8979 | 02/19/2022 | $593.61 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 59 | 1333 | XXXX XXXX XXXX 8979 | 02/22/2022 | $237.34 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 60 | 1377 | XXXX XXXX XXXX 8979 | 03/01/2022 | $863.92 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 64 | 1447 | XXXX XXXX XXXX 8979 | 03/11/2022 | $0.01 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 64 | 1448 | XXXX XXXX XXXX 8979 | 03/11/2022 | $247.60 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 64 | 1461 | XXXX XXXX XXXX 8979 | 03/16/2022 | $1,107.20 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 65 | 1506 | XXXX XXXX XXXX 8979 | 03/31/2022 | $269.23 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 1507 | XXXX XXXX XXXX 8979 | 03/31/2022 | $215.17 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 69 | 1609 | XXXX XXXX XXXX 8979 | 04/29/2022 | $1,599.17 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 69 | 1615 | XXXX XXXX XXXX 8979 | 05/01/2022 | $105.96 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 69 | 1620 | XXXX XXXX XXXX 8979 | 05/02/2022 | $105.96 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 70 | 1626 | XXXX XXXX XXXX 8979 | 05/06/2022 | $1,247.49 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 70 | 1630 | XXXX XXXX XXXX 8979 | 05/09/2022 | $754.71 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 73 | 1714 | XXXX XXXX XXXX 8979 | 05/14/2022 | $312.48 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 74 | 1729 | XXXX XXXX XXXX 8979 | 05/16/2022 | $880.14 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 74 | 1741 | XXXX XXXX XXXX 8979 | 05/17/2022 | $430.34 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 74 | 1756 | XXXX XXXX XXXX 8979 | 05/20/2022 | $268.15 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 76 | 1818 | XXXX XXXX XXXX 8979 | 06/03/2022 | $973.21 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 80 | 1956 | XXXX XXXX XXXX 8979 | 07/09/2022 | -$973.21 | Union Audit B | Retail Store | TORY BURCH LLC 86648086 CREDIT | TORY BURCH LLC | | | United Business Bank |
| 80 | 1967 | XXXX XXXX XXXX 8979 | 06/10/2022 | $211.33 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 81 | 1991 | XXXX XXXX XXXX 8979 | 06/14/2022 | $1,796.00 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 86 | 2153 | XXXX XXXX XXXX 8979 | 07/09/2022 | $361.62 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 90 | 2248 | XXXX XXXX XXXX 8979 | 07/11/2022 | $2,352.74 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 90 | 2265 | XXXX XXXX XXXX 8979 | 07/15/2022 | $431.33 | Union Audit B | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 98 | 2528 | XXXX XXXX XXXX 8979 | 09/01/2022 | $766.21 | Union Audit A | Retail Store | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | United Business Bank |
| 80 | 1950 | XXXX XXXX XXXX 8979 | 06/28/2022 | -$77.25 | Union Audit B | Retail Store | TOCK AT*DOMAINE CARNER 84462615 CREDIT | TOCK ATDOMAINE | | | United Business Bank |
| 80 | 1951 | XXXX XXXX XXXX 8979 | 06/28/2022 | -$50.00 | Union Audit B | Retail Store | TOCK AT*DOMAINE CARNER 84462615 CREDIT | TOCK ATDOMAINE | | | United Business Bank |
| 80 | 1952 | XXXX XXXX XXXX 8979 | 06/28/2022 | -$25.00 | Union Audit B | Retail Store | TOCK AT*DOMAINE CARNER 84462615 CREDIT | TOCK ATDOMAINE | | | United Business Bank |
| 81 | 1984 | XXXX XXXX XXXX 8979 | 06/13/2022 | $50.00 | Union Audit B | Retail Store | TOCK AT*DOMAINE CARNER 8446261525 IL | TOCK ATDOMAINE | Maine | IL | United Business Bank |
| 75 | 1765 | XXXX XXXX XXXX 8979 | 05/25/2022 | $77.25 | Union Audit A | Retail Store | TOCK AT*DOMAINE CARNER 8446261525 IL | TOCK ATDOMAINE | Maine | IL | United Business Bank |
| 75 | 1766 | XXXX XXXX XXXX 8979 | 05/25/2022 | $25.00 | Union Audit A | Retail Store | TOCK AT*DOMAINE CARNER 8446261525 IL | TOCK ATDOMAINE | Maine | IL | United Business Bank |
| 75 | 1780 | XXXX XXXX XXXX 8979 | 05/26/2022 | $514.78 | Union Audit A | Retail Store | TIFFANY & CO 800-452-9146 NJ | TIFFANY & CO | | NJ | United Business Bank |
| 75 | 1781 | XXXX XXXX XXXX 8979 | 05/26/2022 | $359.81 | Union Audit A | Retail Store | TIFFANY & CO 800-452-9146 NJ | TIFFANY & CO | | NJ | United Business Bank |
| 29 | 624 | XXXX XXXX XXXX 8979 | 07/01/2021 | $48.71 | Union Audit A | Retail Store | THRIVE CAUSEMETICS 8888044318 WA | THRIVE CAUSEMETICS | | WA | United Business Bank |
| 29 | 625 | XXXX XXXX XXXX 8979 | 07/01/2021 | $98.05 | Union Audit A | Retail Store | THRIVE CAUSEMETICS 8888044318 WA | THRIVE CAUSEMETICS | | WA | United Business Bank |
| 69 | 1604 | XXXX XXXX XXXX 8979 | 04/26/2022 | $75.00 | Union Audit A | Retail Store | THERAPISTAIDJACKSONVILLE FL | THERAPISTAIDJACKSONVILLE | Jacksonville | FL | United Business Bank |
| 19 | 262 | XXXX XXXX XXXX 8979 | 04/26/2021 | $75.00 | Union Audit A | Retail Store | THERAPIST AID JACKSONVILLE FL | THERAPIST AID JACKSONVILLE | Jacksonville | FL | United Business Bank |
| 84 | 2090 | XXXX XXXX XXXX 8979 | 07/03/2022 | $660.00 | Union Audit A | Retail Store | THEORGANICPHARMACY LONDON LN | THEORGANICPHARMACY | | | United Business Bank |
| 45 | 966 | XXXX XXXX XXXX 8979 | 11/20/2021 | $281.02 | Union Audit A | Retail Store | THE NORTH FACE 304 VACAVILLE CA | THE NORTH FACE | Vacaville | CA | United Business Bank |
| 45 | 968 | XXXX XXXX XXXX 8979 | 11/21/2021 | $343.19 | Union Audit A | Retail Store | THE NORTH FACE 304 VACAVILLE CA | THE NORTH FACE | Vacaville | CA | United Business Bank |
| 76 | 1809 | XXXX XXXX XXXX 8979 | 06/02/2022 | $187.27 | Union Audit B | Dining | SQ *TEA BAG SCORNER S GOSQ.COM CA | TEA BAG SCORNER | | CA | United Business Bank |
| 74 | 1733 | XXXX XXXX XXXX 8979 | 05/17/2022 | $187.26 | Union Audit A | Dining | SQ *TEA BAG SCORNER S GOSQ.COM CA | TEA BAG SCORNER | | CA | United Business Bank |
| 80 | 1961 | XXXX XXXX XXXX 8979 | 06/10/2022 | $129.41 | Union Audit B | Dining | SQ *TEA BAG S CORNER S GOSQ.COM CA | TEA BAG S CORNER | | CA | United Business Bank |
| 80 | 1962 | XXXX XXXX XXXX 8979 | 06/10/2022 | $129.41 | Union Audit B | Dining | SQ *TEA BAG S CORNER S GOSQ.COM CA | TEA BAG S CORNER | | CA | United Business Bank |
| 47 | 1004 | XXXX XXXX XXXX 8979 | 12/02/2021 | $1,518.75 | Union Audit A | Entertainment | TDI*BROADWAY.COM TICKT 212-541-8457 NY | TDIBROADWAY.COM | | NY | United Business Bank |
| 47 | 1005 | XXXX XXXX XXXX 8979 | 12/02/2021 | $537.30 | Union Audit A | Entertainment | TDI*BROADWAY.COM TICKT 212-541-8457 NY | TDIBROADWAY.COM | | NY | United Business Bank |
| 55 | 1206 | XXXX XXXX XXXX 8979 | 01/30/2022 | $58.00 | Union Audit A | Retail Store | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | United Business Bank |
| 60 | 1387 | XXXX XXXX XXXX 8979 | 03/05/2022 | $421.69 | Union Audit A | Retail Store | SUNGLASSHUT.COM 8007864527 OH | SUNGLASSHUT.COM | | OH | United Business Bank |
| 32 | 672 | XXXX XXXX XXXX 8979 | 07/13/2021 | $341.68 | Union Audit A | Retail Store | SUNGLASSH UT. COM 8007864527 OH | SUNGLASSH UT. COM | | OH | United Business Bank |
| 84 | 2088 | XXXX XXXX XXXX 8979 | 07/03/2022 | $566.77 | Union Audit A | Retail Store | SUNGLASS HUT 5614 ANAHEIM CA | SUNGLASS HUT | Anaheim | CA | United Business Bank |
| 51 | 1089 | XXXX XXXX XXXX 8979 | 12/29/2021 | $1,272.60 | Union Audit A | Entertainment | STUBHUB, INC. 8667882482 CA | STUBHUB, INC | | CA | United Business Bank |
| 98 | 2542 | XXXX XXXX XXXX 8979 | 09/07/2022 | $2.95 | Union Audit A | Misc. | STL*RESUMEGENIUS.COM 8662159048 CH | STLRESUMEGENIUS.COM | | | United Business Bank |
| 90 | 2249 | XXXX XXXX XXXX 8979 | 07/11/2022 | $262.76 | Union Audit B | Retail Store | SPSPIRITUALGANGSTE IRVINE CA | SPSPIRITUALGANGSTE | Irvine | CA | United Business Bank |
| 21 | 320 | XXXX XXXX XXXX 8979 | 05/12/2021 | $55.47 | Union Audit B | Retail Store | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | United Business Bank |
| 21 | 321 | XXXX XXXX XXXX 8979 | 05/12/2021 | $210.21 | Union Audit B | Retail Store | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | United Business Bank |
| 21 | 338 | XXXX XXXX XXXX 8979 | 05/15/2021 | $210.21 | Union Audit B | Retail Store | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | United Business Bank |
| 23 | 434 | XXXX XXXX XXXX 8979 | 06/02/2021 | $356.07 | Union Audit B | Retail Store | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | United Business Bank |
| 19 | 256 | XXXX XXXX XXXX 8979 | 04/26/2021 | $510.30 | Union Audit A | Retail Store | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | United Business Bank |
| 59 | 1341 | XXXX XXXX XXXX 8979 | 02/23/2022 | $153.15 | Union Audit A | Retail Store | SPIRITUAL GANGSTE IRVINE CA | SPIRITUAL GANGSTE | Irvine | CA | United Business Bank |
| 55 | 1190 | XXXX XXXX XXXX 8979 | 01/25/2022 | $98.75 | Union Audit A | Retail Store | SP÷AFF* PLANET COWBOY SAN FRANCISCO CA | SPAFF PLANET COWBOY | San Francisco | CA | United Business Bank |
| 58 | 1293 | XXXX XXXX XXXX 8979 | 02/09/2022 | $98.75 | Union Audit A | Retail Store | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | SPAFF PLANET COWBOY | San Francisco | CA | United Business Bank |
| 59 | 1340 | XXXX XXXX XXXX 8979 | 02/23/2022 | $98.75 | Union Audit A | Retail Store | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | SPAFF PLANET COWBOY | San Francisco | CA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 1394 | XXXX XXXX XXXX 8979 | 03/09/2022 | $98.75 | Union Audit A | Retail Store | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | SPAFF PLANET COWBOY | San Francisco | CA | United Business Bank |
| 84 | 2116 | XXXX XXXX XXXX 8979 | 07/05/2022 | $112.39 | Union Audit A | Retail Store | SP+AFF* MARATHON CLOT SAN FRANCISCO CA | SPAFF MARATHON | San Francisco | CA | United Business Bank |
| 51 | 1098 | XXXX XXXX XXXX 8979 | 12/30/2021 | $211.15 | Union Audit B | Retail Store | SP+AFF* AVIATOR NATION SAN FRANCISCO CA | SPAFF AVIATOR | San Francisco | CA | United Business Bank |
| 54 | 1178 | XXXX XXXX XXXX 8979 | 01/12/2022 | $211.15 | Union Audit B | Retail Store | SP+FF* AVIATOR NATION SAN FRANCISCO CA | SPAFF AVIATOR | San Francisco | CA | United Business Bank |
| 55 | 1191 | XXXX XXXX XXXX 8979 | 01/26/2022 | $211.14 | Union Audit B | Retail Store | SP÷AFF* AVIATOR NATION SAN FRANCISCO CA | SPAFF AVIATOR | San Francisco | CA | United Business Bank |
| 50 | 1088 | XXXX XXXX XXXX 8979 | 12/14/2021 | $211.15 | Union Audit A | Retail Store | SP+AFF* AVIATOR NATION SAN FRANCISCO CA | SPAFF AVIATOR | San Francisco | CA | United Business Bank |
| 96 | 2464 | XXXX XXXX XXXX 8979 | 08/11/2022 | $50.46 | Union Audit B | Retail Store | SP÷AFF* ALKALINEHERBS SAN FRANCISCO CA | SPAFF ALKALINEHERBS | San Francisco | CA | United Business Bank |
| 92 | 2316 | XXXX XXXX XXXX 8979 | 07/26/2022 | $50.46 | Union Audit A | Retail Store | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA | SPAFF ALKALINEHERBS | San Francisco | CA | United Business Bank |
| 98 | 2509 | XXXX XXXX XXXX 8979 | 08/24/2022 | $50.46 | Union Audit A | Retail Store | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA | SPAFF ALKALINEHERBS | San Francisco | CA | United Business Bank |
| 98 | 2543 | XXXX XXXX XXXX 8979 | 09/07/2022 | $50.45 | Union Audit A | Retail Store | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA SOFIA HERRARA | SPAFF ALKALINEHERBS | San Francisco | CA | United Business Bank |
| 98 | 2524 | XXXX XXXX XXXX 8979 | 08/31/2022 | $49.99 | Union Audit A | Retail Store | SP SWEETSTYLE.COM SALZBURG DU | SP SWEETSTYLE.COM | | | United Business Bank |
| 81 | 1998 | XXXX XXXX XXXX 8979 | 06/15/2022 | $128.96 | Union Audit A | Retail Store | SP LAUREN GOOD DAY NEW TOWN ND | SP LAUREN GOOD DAY | New Town | ND | United Business Bank |
| 91 | 2294 | XXXX XXXX XXXX 8979 | 07/20/2022 | $1,027.19 | Union Audit B | Retail Store | SP FARM RIO NEW YORK NY | SP FARM RIO NEW | York | NY | United Business Bank |
| 76 | 1835 | XXXX XXXX XXXX 8979 | 06/07/2022 | $946.10 | Union Audit A | Retail Store | SP FARM RIO NEW YORK NY | SP FARM RIO NEW | York | NY | United Business Bank |
| 76 | 1836 | XXXX XXXX XXXX 8979 | 06/07/2022 | $308.16 | Union Audit A | Retail Store | SP FARM RIO NEW YORK NY SOFIA HERRARA | SP FARM RIO NEW | York | NY | United Business Bank |
| 80 | 1960 | XXXX XXXX XXXX 8979 | 06/10/2022 | $1,659.72 | Union Audit A | Retail Store | SP FARM RIO NEW YORK NY | SP FARM RIO NEW | York | NY | United Business Bank |
| 76 | 1827 | XXXX XXXX XXXX 8979 | 06/06/2022 | $395.78 | Union Audit A | Misc. | SP ALO-YOGA COMMERCE CA | SP ALO-YOGA COMMERCE | Commerce | CA | United Business Bank |
| 46 | 985 | XXXX XXXX XXXX 8979 | 11/24/2021 | $351.98 | Union Audit B | Travel | SOUTHWES 5261455416925 800-435-9792 TX HERRERA CORONADO/ | SOUTHWES | | | United Business Bank |
| 50 | 1097 | XXXX XXXX XXXX 8979 | 12/17/2021 | $1,112.96 | Union Audit B | Travel | SOUTHWES 5261461987091 800-435-9792 TX CAR LIS/SH UKIMBA SA | SOUTHWES | | | United Business Bank |
| 51 | 1095 | XXXX XXXX XXXX 8979 | 12/30/2021 | $75.00 | Union Audit B | Travel | SOUTHWES 5269910022101 800-435-9792 TX HERRERA CORONADO/ | SOUTHWES | | VA | United Business Bank |
| 52 | 1124 | XXXX XXXX XXXX 8979 | 01/06/2022 | $341.98 | Union Audit B | Travel | SOUTHWES 5261467944567 800-435-9792 TX HERRERA CORONADO/ | SOUTHWES | | AS | United Business Bank |
| 52 | 1134 | XXXX XXXX XXXX 8979 | 01/08/2022 | $416.00 | Union Audit B | Travel | SOUTHWES 5261469123320 800-435-9792 TX CAR LIS/SH UKIMBA NE | SOUTHWES | | | United Business Bank |
| 52 | 1135 | XXXX XXXX XXXX 8979 | 01/08/2022 | $416.00 | Union Audit B | Travel | SOUTHWES 5261469120765 800-435-9792 TX HERRERA CORONADO/ | SOUTHWES | | | United Business Bank |
| 54 | 1170 | XXXX XXXX XXXX 8979 | 01/11/2022 | $75.00 | Union Audit B | Travel | SOUTHWES 5269910255046 800-435-9792 TX HERRERA CORONADO/ | SOUTHWES | | | United Business Bank |
| 83 | 2057 | XXXX XXXX XXXX 8979 | 06/29/2022 | $278.97 | Union Audit A | Travel | SOUTHWES 5262136664978 800-435-9792 TX HERRERA CORONADO/ | SOUTHWES | | | United Business Bank |
| 93 | 2367 | XXXX XXXX XXXX 8979 | 08/08/2022 | $287.95 | Union Audit A | Travel | SOUTHWES 5262151085068 800-435-9792 TX CARLIS/ANDREW M SA | SOUTHWES | | | United Business Bank |
| 98 | 2534 | XXXX XXXX XXXX 8979 | 09/04/2022 | $14.01 | Union Audit A | Travel | SOUTHWES 5262161358317 800-435-9792 TX CARLIS/SHUKIMBA SAC | SOUTHWES | | | United Business Bank |
| 83 | 2052 | XXXX XXXX XXXX 8979 | 06/28/2022 | $177.87 | Union Audit A | Retail Store | SHOPDISNEY.COM 800-3280368 CA | SHOPDISNEY.COM | | CA | United Business Bank |
| 84 | 2080 | XXXX XXXX XXXX 8979 | 07/02/2022 | $151.99 | Union Audit A | Entertainment | RALPH BRENNAN'S JAZZ K ANAHEIM CA | RALPH BRENNANS | Anaheim | CA | United Business Bank |
| 24 | 440 | XXXX XXXX XXXX 8979 | 06/03/2021 | $104.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 441 | XXXX XXXX XXXX 8979 | 06/03/2021 | $104.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 442 | XXXX XXXX XXXX 8979 | 06/03/2021 | $104.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 448 | XXXX XXXX XXXX 8979 | 06/04/2021 | $87.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 449 | XXXX XXXX XXXX 8979 | 06/04/2021 | $104.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 450 | XXXX XXXX XXXX 8979 | 06/04/2021 | $87.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 451 | XXXX XXXX XXXX 8979 | 06/04/2021 | $68.25 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 452 | XXXX XXXX XXXX 8979 | 06/04/2021 | $68.25 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 453 | XXXX XXXX XXXX 8979 | 06/04/2021 | $68.25 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 454 | XXXX XXXX XXXX 8979 | 06/04/2021 | $34.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 455 | XXXX XXXX XXXX 8979 | 06/04/2021 | $34.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 456 | XXXX XXXX XXXX 8979 | 06/04/2021 | $28.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 457 | XXXX XXXX XXXX 8979 | 06/05/2021 | $19.00 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 458 | XXXX XXXX XXXX 8979 | 06/05/2021 | $87.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 459 | XXXX XXXX XXXX 8979 | 06/05/2021 | $68.25 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 460 | XXXX XXXX XXXX 8979 | 06/05/2021 | $43.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 461 | XXXX XXXX XXXX 8979 | 06/05/2021 | $43.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 462 | XXXX XXXX XXXX 8979 | 06/05/2021 | $28.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 463 | XXXX XXXX XXXX 8979 | 06/05/2021 | $34.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 464 | XXXX XXXX XXXX 8979 | 06/06/2021 | $43.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 471 | XXXX XXXX XXXX 8979 | 06/08/2021 | $80.00 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 472 | XXXX XXXX XXXX 8979 | 06/08/2021 | $17.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY SOFIA HERRARA | QUADPAY QUADPAY | York | NY | United Business Bank |
| 27 | 508 | XXXX XXXX XXXX 8979 | 06/13/2021 | -$0.45 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 509 | XXXX XXXX XXXX 8979 | 06/16/2021 | -$1.31 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 510 | XXXX XXXX XXXX 8979 | 06/16/2021 | -$1.69 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 512 | XXXX XXXX XXXX 8979 | 06/17/2021 | -$1.84 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 513 | XXXX XXXX XXXX 8979 | 06/17/2021 | -$2.69 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 516 | XXXX XXXX XXXX 8979 | 06/18/2021 | -$2.00 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 520 | XXXX XXXX XXXX 8979 | 06/21/2021 | -$2.11 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 521 | XXXX XXXX XXXX 8979 | 06/21/2021 | -$87.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 522 | XXXX XXXX XXXX 8979 | 06/21/2021 | -$87.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 523 | XXXX XXXX XXXX 8979 | 06/21/2021 | -$85.66 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 524 | XXXX XXXX XXXX 8979 | 06/24/2021 | -$24.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 525 | XXXX XXXX XXXX 8979 | 06/24/2021 | -$24.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 526 | XXXX XXXX XXXX 8979 | 06/25/2021 | -$0.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 531 | XXXX XXXX XXXX 8979 | 06/26/2021 | -$1.85 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 532 | XXXX XXXX XXXX 8979 | 06/28/2021 | -$65.65 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 533 | XXXX XXXX XXXX 8979 | 06/28/2021 | -$67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 534 | XXXX XXXX XXXX 8979 | 06/28/2021 | -$67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 535 | XXXX XXXX XXXX 8979 | 06/28/2021 | -$67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 539 | XXXX XXXX XXXX 8979 | 07/04/2021 | -$100.00 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 540 | XXXX XXXX XXXX 8979 | 07/04/2021 | -$5.07 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 27 | 545 | XXXX XXXX XXXX 8979 | 06/10/2021 | $8.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 551 | XXXX XXXX XXXX 8979 | 06/11/2021 | $24.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 552 | XXXX XXXX XXXX 8979 | 06/11/2021 | $80.00 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 553 | XXXX XXXX XXXX 8979 | 06/11/2021 | $28.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 554 | XXXX XXXX XXXX 8979 | 06/11/2021 | $17.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 562 | XXXX XXXX XXXX 8979 | 06/13/2021 | $17.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 565 | XXXX XXXX XXXX 8979 | 06/13/2021 | $80.00 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 566 | XXXX XXXX XXXX 8979 | 06/13/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 588 | XXXX XXXX XXXX 8979 | 06/20/2021 | $93.80 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 589 | XXXX XXXX XXXX 8979 | 06/20/2021 | $93.80 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 590 | XXXX XXXX XXXX 8979 | 06/20/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 594 | XXXX XXXX XXXX 8979 | 06/21/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 28 | 595 | XXXX XXXX XXXX 8979 | 06/21/2021 | $100.00 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 29 | 601 | XXXX XXXX XXXX 8979 | 06/23/2021 | $100.00 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 29 | 621 | XXXX XXXX XXXX 8979 | 06/30/2021 | $33.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 29 | 622 | XXXX XXXX XXXX 8979 | 06/30/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 30 | 643 | XXXX XXXX XXXX 8979 | 07/06/2021 | $63.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 30 | 644 | XXXX XXXX XXXX 8979 | 07/06/2021 | $63.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 30 | 645 | XXXX XXXX XXXX 8979 | 07/06/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 30 | 646 | XXXX XXXX XXXX 8979 | 07/06/2021 | $67.00 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 30 | 647 | XXXX XXXX XXXX 8979 | 07/06/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 32 | 659 | XXXX XXXX XXXX 8979 | 08/01/2021 | -$67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 32 | 660 | XXXX XXXX XXXX 8979 | 08/01/2021 | -$67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 32 | 661 | XXXX XXXX XXXX 8979 | 08/01/2021 | -$67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 32 | 662 | XXXX XXXX XXXX 8979 | 08/01/2021 | -$67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 32 | 663 | XXXX XXXX XXXX 8979 | 08/02/2021 | -$61.76 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 32 | 664 | XXXX XXXX XXXX 8979 | 08/02/2021 | -$63.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 32 | 665 | XXXX XXXX XXXX 8979 | 08/02/2021 | -$24.83 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 32 | 666 | XXXX XXXX XXXX 8979 | 08/02/2021 | -$63.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | | | United Business Bank |
| 32 | 669 | XXXX XXXX XXXX 8979 | 07/12/2021 | $46.25 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 32 | 670 | XXXX XXXX XXXX 8979 | 07/12/2021 | $63.91 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 32 | 671 | XXXX XXXX XXXX 8979 | 07/12/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 32 | 681 | XXXX XXXX XXXX 8979 | 07/19/2021 | $63.75 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 32 | 682 | XXXX XXXX XXXX 8979 | 07/19/2021 | $61.76 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 32 | 683 | XXXX XXXX XXXX 8979 | 07/19/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 32 | 684 | XXXX XXXX XXXX 8979 | 07/19/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 33 | 701 | XXXX XXXX XXXX 8979 | 07/27/2021 | $46.25 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 33 | 703 | XXXX XXXX XXXX 8979 | 07/27/2021 | $67.50 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 33 | 704 | XXXX XXXX XXXX 8979 | 07/27/2021 | $65.65 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 752 | XXXX XXXX XXXX 8979 | 08/11/2021 | $46.25 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 37 | 777 | XXXX XXXX XXXX 8979 | 08/24/2021 | $46.18 | Union Audit B | Retail Store | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | United Business Bank |
| 24 | 465 | XXXX XXXX XXXX 8979 | 06/06/2021 | $43.75 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 27 | 544 | XXXX XXXX XXXX 8979 | 06/10/2021 | $16.25 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 28 | 555 | XXXX XXXX XXXX 8979 | 06/12/2021 | $24.50 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 28 | 556 | XXXX XXXX XXXX 8979 | 06/12/2021 | $93.75 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 28 | 563 | XXXX XXXX XXXX 8979 | 06/13/2021 | $80.00 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 28 | 564 | XXXX XXXX XXXX 8979 | 06/13/2021 | $93.80 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 28 | 591 | XXXX XXXX XXXX 8979 | 06/20/2021 | $67.50 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 29 | 602 | XXXX XXXX XXXX 8979 | 06/23/2021 | $67.00 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 29 | 603 | XXXX XXXX XXXX 8979 | 06/24/2021 | $33.75 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 29 | 619 | XXXX XXXX XXXX 8979 | 06/30/2021 | $100.00 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 29 | 620 | XXXX XXXX XXXX 8979 | 06/30/2021 | $67.00 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 29 | 635 | XXXX XXXX XXXX 8979 | 07/03/2021 | $100.00 | Union Audit B | Retail Store | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | United Business Bank |
| 70 | 1622 | XXXX XXXX XXXX 8979 | 05/04/2022 | $552.52 | Union Audit A | Dining | PIETRO'S NO 2 VACAVILLE CA | PIETROS NO 2 VACAVILLE | Vacaville | CA | United Business Bank |
| 84 | 2083 | XXXX XXXX XXXX 8979 | 07/02/2022 | $31.00 | Union Audit A | Entertainment | PARKING - DTD DLR ANAHIEM CA | PARKING - DTD DLR | | CA | United Business Bank |
| 23 | 395 | XXXX XXXX XXXX 8979 | 05/28/2021 | $127.59 | Union Audit A | Retail Store | ORIGINS ONLINE 8006744467 PA | ORIGINS ONLINE | | PA | United Business Bank |
| 24 | 469 | XXXX XXXX XXXX 8979 | 06/07/2021 | $143.77 | Union Audit A | Retail Store | NORDSTROM DIRECT #0808 800-285-5800 IA | NORDSTROM DIRECT | | IA | United Business Bank |
| 50 | 1076 | XXXX XXXX XXXX 8979 | 01/09/2022 | -$576.00 | Union Audit B | Entertainment | NEW YORK CITY BALLET W 212-870- CREDIT | NEW YORK CITY BALLET | | | United Business Bank |
| 47 | 1008 | XXXX XXXX XXXX 8979 | 12/03/2021 | $610.00 | Union Audit A | Entertainment | NEW YORK CITY BALLET W 212-870-5670 NY | NEW YORK CITY BALLET | New York City | NY | United Business Bank |
| 74 | 1725 | XXXX XXXX XXXX 8979 | 05/15/2022 | $623.16 | Union Audit A | Retail Store | NEIMANMARCUS.COM 888-888-4757 TX | NEIMANMARCUS.COM | | TX | United Business Bank |
| 74 | 1731 | XXXX XXXX XXXX 8979 | 05/16/2022 | $431.33 | Union Audit A | Retail Store | NEIMANMARCUS.COM 888-888-4757 TX | NEIMANMARCUS.COM | | TX | United Business Bank |
| 27 | 536 | XXXX XXXX XXXX 8979 | 07/01/2021 | -$74.60 | Union Audit B | Retail Store | NATURALIZER ON LINE 80076664 CREDIT | NATURALIZER ON LINE | | | United Business Bank |
| 23 | 424 | XXXX XXXX XXXX 8979 | 06/01/2021 | $181.64 | Union Audit A | Retail Store | NATURALIZER ON LINE 8007666465 MO | NATURALIZER ON LINE | | MO | United Business Bank |
| 28 | 561 | XXXX XXXX XXXX 8979 | 06/13/2021 | $119.22 | Union Audit A | Retail Store | NATURALIZER ON LINE 8007666465 MO | NATURALIZER ON LINE | | MO | United Business Bank |
| 51 | 1070 | XXXX XXXX XXXX 8979 | 12/19/2021 | $142.04 | Union Audit A | Retail Store | NATURALIZER ON LINE 8007666465 MO | NATURALIZER ON LINE | | MO | United Business Bank |
| 85 | 2146 | XXXX XXXX XXXX 8979 | 07/08/2022 | $45.78 | Union Audit A | Retail Store | MR MOONS HEALDSBURG CA | MR MOONS HEALDSBURG | Healdsburg | CA | United Business Bank |
| 85 | 2147 | XXXX XXXX XXXX 8979 | 07/08/2022 | $124.53 | Union Audit A | Retail Store | MR MOONS HEALDSBURG CA | MR MOONS HEALDSBURG | Healdsburg | CA | United Business Bank |
| 52 | 1126 | XXXX XXXX XXXX 8979 | 01/06/2022 | $100.00 | Union Audit A | Entertainment | MMA ADMISSIONS NEW YORK NY | MMA ADMISSIONS NEW | York | NY | United Business Bank |
| 65 | 1517 | XXXX XXXX XXXX 8979 | 04/02/2022 | $217.40 | Union Audit A | Dining | MIMMO'S SAN DIEGO CA | MIMMOS SAN DIEGO | San Diego | CA | United Business Bank |
| 65 | 1516 | XXXX XXXX XXXX 8979 | 04/01/2022 | $214.31 | Union Audit A | Retail Store | MARSHALLS #1345 SAN DIEGO CA | MARSHALLS | San Diego | CA | United Business Bank |
| 50 | 1073 | XXXX XXXX XXXX 8979 | 01/01/2022 | -$1,646.96 | Union Audit B | Travel | MARRIOTT NY MARQUIS NEW YORK NY CREDIT FOLIO #M00269 | MARRIOTT NY MARQUIS | | | United Business Bank |
| 50 | 1098 | XXXX XXXX XXXX 8979 | 12/17/2021 | $948.57 | Union Audit B | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M35341 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 52 | 1114 | XXXX XXXX XXXX 8979 | 01/04/2022 | $1,179.16 | Union Audit B | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M00903 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 52 | 1121 | XXXX XXXX XXXX 8979 | 01/05/2022 | $106.57 | Union Audit B | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M00936 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 54 | 1167 | XXXX XXXX XXXX 8979 | 01/11/2022 | $4,143.85 | Union Audit B | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M01 130 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 54 | 1168 | XXXX XXXX XXXX 8979 | 01/11/2022 | $4,638.44 | Union Audit B | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M01 129 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 54 | 1169 | XXXX XXXX XXXX 8979 | 01/11/2022 | $968.26 | Union Audit B | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M01 135 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 54 | 1172 | XXXX XXXX XXXX 8979 | 01/11/2022 | $41.37 | Union Audit B | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M01 406 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 54 | 1173 | XXXX XXXX XXXX 8979 | 01/11/2022 | $42.46 | Union Audit B | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M01 633 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 45 | 963 | XXXX XXXX XXXX 8979 | 11/19/2021 | $944.46 | Union Audit A | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M32567 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 45 | 964 | XXXX XXXX XXXX 8979 | 11/19/2021 | $944.46 | Union Audit A | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M32566 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 46 | 987 | XXXX XXXX XXXX 8979 | 11/24/2021 | $1,646.96 | Union Audit A | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M33023 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 46 | 988 | XXXX XXXX XXXX 8979 | 11/24/2021 | $1,646.96 | Union Audit A | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M33024 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 46 | 989 | XXXX XXXX XXXX 8979 | 11/24/2021 | $1,646.96 | Union Audit A | Travel | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M33025 | MARRIOTT NY MARQUIS | New York | NY | United Business Bank |
| 64 | 1446 | XXXX XXXX XXXX 8979 | 03/11/2022 | $410.53 | Union Audit A | Retail Store | SQ *MAKERS MARKET - NA NAPA CA | MAKERS MARKET | Napa | CA | United Business Bank |
| 28 | 585 | XXXX XXXX XXXX 8979 | 06/18/2021 | $166.51 | Union Audit A | Retail Store | MADEWELL #227 GLENDALE CA | MADEWELL | Glendale | CA | United Business Bank |
| 29 | 607 | XXXX XXXX XXXX 8979 | 06/25/2021 | $300.21 | Union Audit A | Retail Store | MADEWELL #1221 WALNUT CREEK CA | MADEWELL | Walnut Creek | CA | United Business Bank |
| 50 | 1072 | XXXX XXXX XXXX 8979 | 01/01/2022 | -$430.34 | Union Audit B | Retail Store | LULULEMONCOM* 877-263- CREDIT | LULULEMONCOM | | | United Business Bank |
| 51 | 1079 | XXXX XXXX XXXX 8979 | 12/23/2021 | $485.52 | Union Audit B | Retail Store | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | United Business Bank |
| 55 | 1210 | XXXX XXXX XXXX 8979 | 02/03/2022 | $450.88 | Union Audit B | Retail Store | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | United Business Bank |
| 50 | 1090 | XXXX XXXX XXXX 8979 | 12/15/2021 | $430.34 | Union Audit A | Retail Store | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | United Business Bank |
| 50 | 1093 | XXXX XXXX XXXX 8979 | 12/16/2021 | $127.59 | Union Audit A | Retail Store | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | United Business Bank |
| 50 | 1101 | XXXX XXXX XXXX 8979 | 12/18/2021 | $431.33 | Union Audit A | Retail Store | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | United Business Bank |
| 50 | 1104 | XXXX XXXX XXXX 8979 | 12/19/2021 | $430.34 | Union Audit A | Retail Store | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 1444 | XXXX XXXX XXXX 8979 | 03/11/2022 | $265.32 | Union Audit B | Retail Store | LULULEMON NAPA NAPA CA | LULULEMON NAPA NAPA | Napa | CA | United Business Bank |
| 64 | 1445 | XXXX XXXX XXXX 8979 | 03/11/2022 | $581.03 | Union Audit B | Retail Store | LULULEMON NAPA NAPA CA | LULULEMON NAPA NAPA | Napa | CA | United Business Bank |
| 80 | 1959 | XXXX XXXX XXXX 8979 | 06/10/2022 | $558.35 | Union Audit A | Retail Store | LOUIS VUITTON ESERVICE 8668848866 NY | LOUIS VUITTON ESERVICE | | NY | United Business Bank |
| 65 | 1510 | XXXX XXXX XXXX 8979 | 03/31/2022 | $569.40 | Union Audit A | Retail Store | LOUIS VUITTON #36 BEVERLY HILLS CA | LOUIS VUITTON 36 | Beverly Hills | CA | United Business Bank |
| 65 | 1511 | XXXX XXXX XXXX 8979 | 03/31/2022 | $5,579.03 | Union Audit A | Retail Store | LOUIS VUITTON #36 BEVERLY HILLS CA | LOUIS VUITTON 36 | Beverly Hills | CA | United Business Bank |
| 82 | 2019 | XXXX XXXX XXXX 8979 | 06/22/2022 | $265.98 | Union Audit A | Retail Store | LOREAL *KIEHLS ECOMM 800-543-4572 NJ | LOREAL KIEHLS ECOMM | | NJ | United Business Bank |
| 98 | 2520 | XXXX XXXX XXXX 8979 | 08/29/2022 | $10.09 | Union Audit A | Misc. | LIM*RIDE COST MILAN MI 2208 10.00 978 1.009000000 | LIMRIDE COST MILAN | | | United Business Bank |
| 98 | 2521 | XXXX XXXX XXXX 8979 | 08/30/2022 | $732.15 | Union Audit A | Retail Store | LARINASCENTE TRITONE 1 ROMA IT 2208 730.00 978 1.002945205 | LARINASCENTE TRITONE | | | United Business Bank |
| 51 | 1088 | XXXX XXXX XXXX 8979 | 12/28/2021 | $90.95 | Union Audit B | Dining | LAIRD SUPERFOOD INC. SISTERS OR | LAIRD SUPERFOOD | Sisters | OR | United Business Bank |
| 23 | 420 | XXXX XXXX XXXX 8979 | 05/31/2021 | $90.95 | Union Audit A | Dining | LAIRD SUPERFOOD INC. SISTERS OR | LAIRD SUPERFOOD | Sisters | OR | United Business Bank |
| 64 | 1465 | XXXX XXXX XXXX 8979 | 03/20/2022 | $238.88 | Union Audit A | Retail Store | LACOSTE #436 VACAVILLE VACAVILLE CA | LACOSTE | Vacaville | CA | United Business Bank |
| 47 | 1001 | XXXX XXXX XXXX 8979 | 11/30/2021 | $37.50 | Union Audit B | Retail Store | KLARNACOLUMBUS OH | KLARNACOLUMBUS OH | Columbus | OH | United Business Bank |
| 28 | 569 | XXXX XXXX XXXX 8979 | 06/15/2021 | $94.77 | Union Audit B | Retail Store | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | United Business Bank |
| 28 | 577 | XXXX XXXX XXXX 8979 | 06/17/2021 | $47.49 | Union Audit B | Retail Store | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | United Business Bank |
| 28 | 587 | XXXX XXXX XXXX 8979 | 06/19/2021 | $50.00 | Union Audit B | Retail Store | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | United Business Bank |
| 29 | 618 | XXXX XXXX XXXX 8979 | 06/30/2021 | $94.78 | Union Audit B | Retail Store | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | United Business Bank |
| 24 | 447 | XXXX XXXX XXXX 8979 | 06/04/2021 | $50.00 | Union Audit A | Retail Store | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | United Business Bank |
| 29 | 630 | XXXX XXXX XXXX 8979 | 07/02/2021 | $47.49 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 29 | 638 | XXXX XXXX XXXX 8979 | 07/04/2021 | $50.00 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 32 | 676 | XXXX XXXX XXXX 8979 | 07/15/2021 | $94.78 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 32 | 679 | XXXX XXXX XXXX 8979 | 07/17/2021 | $47.49 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 32 | 680 | XXXX XXXX XXXX 8979 | 07/18/2021 | $132.50 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 32 | 685 | XXXX XXXX XXXX 8979 | 07/19/2021 | $50.01 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 32 | 688 | XXXX XXXX XXXX 8979 | 07/20/2021 | $74.34 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 33 | 715 | XXXX XXXX XXXX 8979 | 07/30/2021 | $94.78 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 33 | 721 | XXXX XXXX XXXX 8979 | 08/02/2021 | $53.19 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 34 | 728 | XXXX XXXX XXXX 8979 | 08/04/2021 | $65.32 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 36 | 761 | XXXX XXXX XXXX 8979 | 08/17/2021 | $53.19 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 36 | 770 | XXXX XXXX XXXX 8979 | 08/19/2021 | $65.33 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 37 | 793 | XXXX XXXX XXXX 8979 | 08/31/2021 | $156.54 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 37 | 799 | XXXX XXXX XXXX 8979 | 09/02/2021 | $65.33 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 39 | 818 | XXXX XXXX XXXX 8979 | 09/15/2021 | $156.54 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 39 | 829 | XXXX XXXX XXXX 8979 | 09/30/2021 | $156.55 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 81 | 1996 | XXXX XXXX XXXX 8979 | 06/15/2022 | $110.70 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 84 | 2091 | XXXX XXXX XXXX 8979 | 07/03/2022 | $110.71 | Union Audit B | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 83 | 2066 | XXXX XXXX XXXX 8979 | 06/30/2022 | $110.71 | Union Audit A | Retail Store | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | United Business Bank |
| 46 | 991 | XXXX XXXX XXXX 8979 | 11/25/2021 | $91.85 | Union Audit B | Retail Store | KLARNA COLUMBUS OH | KLARNA COLUMBUS | Columbus | OH | United Business Bank |
| 47 | 1003 | XXXX XXXX XXXX 8979 | 12/01/2021 | $44.07 | Union Audit B | Retail Store | KLARNA COLUMBUS OH | KLARNA COLUMBUS | Columbus | OH | United Business Bank |
| 22 | 379 | XXXX XXXX XXXX 8979 | 05/26/2021 | $103.64 | Union Audit A | Retail Store | KIEHL'S-AMERICANA GLENDALE CA | KIEHLS-AMERICANA | Glendale | CA | United Business Bank |
| 46 | 971 | XXXX XXXX XXXX 8979 | 11/21/2021 | $496.96 | Union Audit A | Retail Store | KATE SPADE OUTLET 1863 VACAVILLE CA | KATE SPADE OUTLET | Vacaville | CA | United Business Bank |
| 66 | 1534 | XXXX XXXX XXXX 8979 | 04/07/2022 | $25.76 | Union Audit A | Retail Store | KAISER PHARM 673 VACAVILLE CA SOFIA HERRARA | KAISER PHARM | Vacaville | CA | United Business Bank |
| 91 | 2285 | XXXX XXXX XXXX 8979 | 07/18/2022 | $62.81 | Union Audit B | Retail Store | JUNIE BEES BUTTA LOS ANGELES CA | JUNIE BEES BUTTA | Los Angeles | CA | United Business Bank |
| 23 | 419 | XXXX XXXX XXXX 8979 | 05/31/2021 | $148.18 | Union Audit A | Retail Store | JUNIE BEES BUTTA LOS ANGELES CA | JUNIE BEES BUTTA | Los Angeles | CA | United Business Bank |
| 82 | 2032 | XXXX XXXX XXXX 8979 | 06/24/2022 | $116.87 | Union Audit A | Retail Store | JUNIE BEES BUTTA LOS ANGELES CA | JUNIE BEES BUTTA | Los Angeles | CA | United Business Bank |
| 51 | 1073 | XXXX XXXX XXXX 8979 | 12/21/2021 | $284.88 | Union Audit A | Retail Store | JOURNEYS.COM 8003246356 TN | JOURNEYS.COM | | TN | United Business Bank |
| 21 | 336 | XXXX XXXX XXXX 8979 | 05/14/2021 | $300.71 | Union Audit B | Retail Store | J. CREW RETAIL #693 WALNUT CREEK CA | J. CREW RETAIL | Walnut Creek | CA | United Business Bank |
| 22 | 381 | XXXX XXXX XXXX 8979 | 05/26/2021 | $722.17 | Union Audit B | Retail Store | J. CREW #722 GLENDALE CA | J. CREW | Glendale | CA | United Business Bank |
| 22 | 382 | XXXX XXXX XXXX 8979 | 05/26/2021 | $33.05 | Union Audit B | Retail Store | J. CREW #722 GLENDALE CA | J. CREW | Glendale | CA | United Business Bank |
| 36 | 751 | XXXX XXXX XXXX 8979 | 08/18/2021 | -$207.54 | Union Audit B | Retail Store | J. CREW #722 GLENDALE CA CREDIT | J. CREW | Glendale | CA | United Business Bank |
| 36 | 765 | XXXX XXXX XXXX 8979 | 08/18/2021 | $259.67 | Union Audit B | Retail Store | J. CREW #722 GLENDALE CA | J. CREW | Glendale | CA | United Business Bank |
| 51 | 1075 | XXXX XXXX XXXX 8979 | 12/21/2021 | $87.10 | Union Audit B | Retail Store | J CREW FACTORY #066 VACAVILLE CA | J CREW FACTORY | Vacaville | CA | United Business Bank |
| 22 | 344 | XXXX XXXX XXXX 8979 | 05/17/2021 | $128.20 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 23 | 391 | XXXX XXXX XXXX 8979 | 05/27/2021 | $79.45 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 23 | 397 | XXXX XXXX XXXX 8979 | 05/28/2021 | $103.77 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 23 | 398 | XXXX XXXX XXXX 8979 | 05/28/2021 | $103.77 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 399 | XXXX XXXX XXXX 8979 | 05/28/2021 | $144.31 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 23 | 400 | XXXX XXXX XXXX 8979 | 05/28/2021 | $160.12 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 23 | 401 | XXXX XXXX XXXX 8979 | 05/28/2021 | $111.91 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 23 | 402 | XXXX XXXX XXXX 8979 | 05/28/2021 | $103.80 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 23 | 410 | XXXX XXXX XXXX 8979 | 05/30/2021 | $111.91 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 23 | 436 | XXXX XXXX XXXX 8979 | 06/02/2021 | $72.56 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 27 | 543 | XXXX XXXX XXXX 8979 | 06/10/2021 | $74.05 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 28 | 572 | XXXX XXXX XXXX 8979 | 06/16/2021 | $80.74 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 28 | 573 | XXXX XXXX XXXX 8979 | 06/16/2021 | $80.74 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 29 | 616 | XXXX XXXX XXXX 8979 | 06/29/2021 | $125.90 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 29 | 617 | XXXX XXXX XXXX 8979 | 06/29/2021 | $255.78 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 37 | 798 | XXXX XXXX XXXX 8979 | 09/02/2021 | $157.43 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 45 | 962 | XXXX XXXX XXXX 8979 | 11/18/2021 | $199.49 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 47 | 1000 | XXXX XXXX XXXX 8979 | 11/30/2021 | $226.74 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 50 | 1094 | XXXX XXXX XXXX 8979 | 12/16/2021 | $111.91 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 50 | 1099 | XXXX XXXX XXXX 8979 | 12/17/2021 | $722.28 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 50 | 1100 | XXXX XXXX XXXX 8979 | 12/17/2021 | $409.94 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 51 | 1071 | XXXX XXXX XXXX 8979 | 12/20/2021 | $476.83 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 51 | 1081 | XXXX XXXX XXXX 8979 | 12/23/2021 | $508.47 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 51 | 1087 | XXXX XXXX XXXX 8979 | 12/28/2021 | $216.22 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 51 | 1092 | XXXX XXXX XXXX 8979 | 12/29/2021 | $216.19 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 54 | 1163 | XXXX XXXX XXXX 8979 | 01/14/2022 | -$714.78 | Union Audit B | Retail Store | J CREW 80056202 CREDIT | J CREW | | | United Business Bank |
| 54 | 1164 | XXXX XXXX XXXX 8979 | 01/27/2022 | -$208.69 | Union Audit B | Retail Store | J CREW 80056202 CREDIT | J CREW | | | United Business Bank |
| 54 | 1165 | XXXX XXXX XXXX 8979 | 01/27/2022 | -$251.93 | Union Audit B | Retail Store | J CREW 80056202 CREDIT | J CREW | | | United Business Bank |
| 66 | 1533 | XXXX XXXX XXXX 8979 | 04/05/2022 | $369.24 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 74 | 1744 | XXXX XXXX XXXX 8979 | 05/18/2022 | $193.39 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 75 | 1785 | XXXX XXXX XXXX 8979 | 05/27/2022 | $485.48 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 76 | 1817 | XXXX XXXX XXXX 8979 | 06/03/2022 | $209.22 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 81 | 2003 | XXXX XXXX XXXX 8979 | 06/16/2022 | $355.87 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 81 | 2004 | XXXX XXXX XXXX 8979 | 06/16/2022 | $322.21 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 82 | 2028 | XXXX XXXX XXXX 8979 | 06/23/2022 | $178.32 | Union Audit B | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 60 | 1382 | XXXX XXXX XXXX 8979 | 03/03/2022 | $502.78 | Union Audit A | Retail Store | J CREW 8005620258 VA | J CREW | | VA | United Business Bank |
| 85 | 2141 | XXXX XXXX XXXX 8979 | 07/07/2022 | $679.03 | Union Audit A | Retail Store | INTERMIX 8554464943 NY | INTERMIX | | NY | United Business Bank |
| 50 | 1084 | XXXX XXXX XXXX 8979 | 12/14/2021 | $85.00 | Union Audit A | Travel | IDEMIA TSA PRECHECK FAIRFIELD CA | IDEMIA TSA PRECHECK | Fairfield | CA | United Business Bank |
| 36 | 768 | XXXX XXXX XXXX 8979 | 08/19/2021 | $44.08 | Union Audit B | Retail Store | HUDSON ST1 494 BURBANK CA | HUDSON ST1 | Burbank | CA | United Business Bank |
| 45 | 941 | XXXX XXXX XXXX 8979 | 11/11/2021 | $68.95 | Union Audit A | Retail Store | HUDSON ST1 494 BURBANK CA | HUDSON ST1 | Burbank | CA | United Business Bank |
| 91 | 2289 | XXXX XXXX XXXX 8979 | 07/19/2022 | $610.91 | Union Audit B | Retail Store | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | United Business Bank |
| 91 | 2290 | XXXX XXXX XXXX 8979 | 07/19/2022 | $610.91 | Union Audit B | Retail Store | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | United Business Bank |
| 91 | 2310 | XXXX XXXX XXXX 8979 | 07/24/2022 | $1,243.45 | Union Audit B | Retail Store | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | United Business Bank |
| 97 | 2466 | XXXX XXXX XXXX 8979 | 08/11/2022 | $643.34 | Union Audit B | Retail Store | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | United Business Bank |
| 92 | 2318 | XXXX XXXX XXXX 8979 | 07/27/2022 | $1,059.63 | Union Audit A | Retail Store | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | United Business Bank |
| 97 | 2488 | XXXX XXXX XXXX 8979 | 08/18/2022 | $2,944.40 | Union Audit A | Retail Store | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | United Business Bank |
| 97 | 2499 | XXXX XXXX XXXX 8979 | 08/20/2022 | $2,046.95 | Union Audit A | Retail Store | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | United Business Bank |
| 83 | 2054 | XXXX XXXX XXXX 8979 | 06/28/2022 | $618.00 | Union Audit A | Entertainment | GOLDEN HAVEN HOT SPRIN CALISTOGA CA FOLIO #0000059864 | GOLDEN HAVEN HOT | Calistoga | CA | United Business Bank |
| 84 | 2074 | XXXX XXXX XXXX 8979 | 07/01/2022 | $97.32 | Union Audit A | Entertainment | GOLDEN HAVEN HOT SPRIN CALISTOGA CA FOLIO #00000601 42 | GOLDEN HAVEN HOT | | | United Business Bank |
| 92 | 2350 | XXXX XXXX XXXX 8979 | 08/01/2022 | $57.50 | Union Audit A | Misc. | GFM*GOFUNDME FUNERAL REDWOOD CITY CA | GFMGOFUNDME FUNERAL | Redwood City | CA | United Business Bank |
| 74 | 1737 | XXXX XXXX XXXX 8979 | 05/17/2022 | $935.98 | Union Audit A | Dining | GENOVA DELICATESSEN NAPA CA | GENOVA DELICATESSEN | Napa | CA | United Business Bank |
| 51 | 1091 | XXXX XXXX XXXX 8979 | 12/29/2021 | $324.36 | Union Audit B | Retail Store | FREE PEOPLE LLC BOULDER CO | FREE PEOPLE LLC | Boulder | CO | United Business Bank |
| 28 | 582 | XXXX XXXX XXXX 8979 | 06/18/2021 | $292.60 | Union Audit B | Retail Store | FREE PEOPLE #819 GLENDALE CA | FREE PEOPLE | Glendale | CA | United Business Bank |
| 28 | 583 | XXXX XXXX XXXX 8979 | 06/18/2021 | $85.80 | Union Audit B | Retail Store | FREE PEOPLE #819 GLENDALE CA | FREE PEOPLE | Glendale | CA | United Business Bank |
| 33 | 711 | XXXX XXXX XXXX 8979 | 07/30/2021 | $41.33 | Union Audit A | Retail Store | FREE PEOPLE #821 WALNUT CREEK CA | FREE PEOPLE | Walnut Creek | CA | United Business Bank |
| 83 | 2061 | XXXX XXXX XXXX 8979 | 06/30/2022 | $367.63 | Union Audit A | Retail Store | FBPAY -MONKEES OF BUY.IG.ME TX | FBPAY -MONKEES OF | | TX | United Business Bank |
| 91 | 2302 | XXXX XXXX XXXX 8979 | 07/23/2022 | $24.78 | Union Audit B | Entertainment | FANDANGO 8668575191 CA | FANDANGO | | CA | United Business Bank |
| 85 | 2142 | XXXX XXXX XXXX 8979 | 07/08/2022 | $37.17 | Union Audit A | Entertainment | FANDANGO 8668575191 CA | FANDANGO | | CA | United Business Bank |
| 76 | 1826 | XXXX XXXX XXXX 8979 | 06/06/2022 | $160.40 | Union Audit A | Retail Store | EXPRESS.COM 8883971980 OH | EXPRESS.COM | | OH | United Business Bank |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 2495 | XXXX XXXX XXXX 8979 | 08/19/2022 | $14.99 | Union Audit B | Misc. | EXPERIAN* CREDIT REPOR 479-3436237 CA | EXPERIAN CREDIT | | CA | United Business Bank |
| 91 | 2287 | XXXX XXXX XXXX 8979 | 07/19/2022 | $14.99 | Union Audit A | Misc. | EXPERIAN* CREDIT REPOR 479-3436237 CA | EXPERIAN CREDIT | | CA | United Business Bank |
| 85 | 2129 | XXXX XXXX XXXX 8979 | 07/06/2022 | $223.80 | Union Audit B | Retail Store | ETSYCOM - MULTIPLE SH BROOKLYN NY | ETSYCOM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 33 | 714 | XXXX XXXX XXXX 8979 | 07/30/2021 | $1,123.85 | Union Audit A | Retail Store | ETSY.COM BROOKLYN NY | ETSY.COM BROOKLYN | Brooklyn | NY | United Business Bank |
| 76 | 1825 | XXXX XXXX XXXX 8979 | 06/06/2022 | $650.70 | Union Audit B | Retail Store | ETSY.COM - TURQUOISEAN BROOKLYN NY | ETSY.COM - TURQUOISEAN | Brooklyn | NY | United Business Bank |
| 80 | 1966 | XXXX XXXX XXXX 8979 | 06/10/2022 | $914.47 | Union Audit B | Retail Store | ETSY.COM - TURQUOISEAN BROOKLYN NY | ETSY.COM - TURQUOISEAN | Brooklyn | NY | United Business Bank |
| 81 | 1983 | XXXX XXXX XXXX 8979 | 06/12/2022 | $4,346.63 | Union Audit B | Retail Store | ETSY.COM - OMIYA BROOKLYN NY | ETSY.COM - OMIYA | Brooklyn | NY | United Business Bank |
| 83 | 2048 | XXXX XXXX XXXX 8979 | 06/27/2022 | $2,043.56 | Union Audit B | Retail Store | ETSY.COM - OMIYA BROOKLYN NY | ETSY.COM - OMIYA | Brooklyn | NY | United Business Bank |
| 83 | 2053 | XXXX XXXX XXXX 8979 | 06/28/2022 | $1,243.44 | Union Audit B | Retail Store | ETSY.COM - OMIYA BROOKLYN NY | ETSY.COM - OMIYA | Brooklyn | NY | United Business Bank |
| 36 | 758 | XXXX XXXX XXXX 8979 | 08/15/2021 | $1,068.92 | Union Audit B | Retail Store | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 73 | 1694 | XXXX XXXX XXXX 8979 | 06/07/2022 | -$1,249.92 | Union Audit B | Retail Store | ETSY.COM - MULTIPLE SH BROOKLYN CREDIT | ETSY.COM - MULTIPLE | | | United Business Bank |
| 76 | 1823 | XXXX XXXX XXXX 8979 | 06/04/2022 | $2,721.98 | Union Audit B | Retail Store | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 76 | 1831 | XXXX XXXX XXXX 8979 | 06/07/2022 | $2,437.95 | Union Audit B | Retail Store | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 81 | 2005 | XXXX XXXX XXXX 8979 | 06/16/2022 | $2,075.41 | Union Audit B | Retail Store | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 84 | 2089 | XXXX XXXX XXXX 8979 | 07/03/2022 | $470.45 | Union Audit B | Retail Store | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 85 | 2130 | XXXX XXXX XXXX 8979 | 07/06/2022 | $157.36 | Union Audit B | Retail Store | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 24 | 437 | XXXX XXXX XXXX 8979 | 06/02/2021 | $557.59 | Union Audit A | Retail Store | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 64 | 1455 | XXXX XXXX XXXX 8979 | 03/13/2022 | $741.19 | Union Audit A | Retail Store | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | United Business Bank |
| 76 | 1824 | XXXX XXXX XXXX 8979 | 06/04/2022 | $194.63 | Union Audit B | Retail Store | ETSY.COM - MARAJOYCE BROOKLYN NY | ETSY.COM - MARAJOYCE | Brooklyn | NY | United Business Bank |
| 76 | 1832 | XXXX XXXX XXXX 8979 | 06/07/2022 | $183.81 | Union Audit B | Retail Store | ETSY.COM - MARAJOYCE BROOKLYN NY | ETSY.COM - MARAJOYCE | Brooklyn | NY | United Business Bank |
| 36 | 774 | XXXX XXXX XXXX 8979 | 08/23/2021 | $1,581.33 | Union Audit B | Retail Store | ETSY.COM - IZADIJEWELR BROOKLYN NY | ETSY.COM - IZADIJEWELR | Brooklyn | NY | United Business Bank |
| 74 | 1723 | XXXX XXXX XXXX 8979 | 05/15/2022 | $410.47 | Union Audit B | Retail Store | ETSY.COM - GOLDMANIA BROOKLYN NY | ETSY.COM - GOLDMANIA | Brooklyn | NY | United Business Bank |
| 98 | 2530 | XXXX XXXX XXXX 8979 | 09/02/2022 | $50.58 | Union Audit A | Retail Store | ETSY.COM - CASESISTERS BROOKLYN NY | ETSY.COM - CASESISTERS | Brooklyn | NY | United Business Bank |
| 74 | 1758 | XXXX XXXX XXXX 8979 | 05/21/2022 | $76.56 | Union Audit B | Retail Store | ETSY.COM - ANALISADECO BROOKLYN NY | ETSY.COM - ANALISADECO | Brooklyn | NY | United Business Bank |
| 55 | 1201 | XXXX XXXX XXXX 8979 | 01/29/2022 | $193.00 | Union Audit A | Retail Store | EMBER-US WESTLAKE VILL CA | EMBER-US WESTLAKE | | CA | United Business Bank |
| 50 | 1080 | XXXX XXXX XXXX 8979 | 12/11/2021 | $9.99 | Union Audit B | Dining | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | United Business Bank |
| 54 | 1177 | XXXX XXXX XXXX 8979 | 01/11/2022 | $9.99 | Union Audit B | Dining | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | United Business Bank |
| 58 | 1301 | XXXX XXXX XXXX 8979 | 02/11/2022 | $9.99 | Union Audit B | Dining | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | United Business Bank |
| 63 | 1438 | XXXX XXXX XXXX 8979 | 03/31/2022 | -$9.99 | Union Audit B | Dining | DOORDASH DASHPASS SAN FRANCISCO C CREDIT | DOORDASH DASHPASS | | | United Business Bank |
| 64 | 1449 | XXXX XXXX XXXX 8979 | 03/11/2022 | $9.99 | Union Audit B | Dining | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | United Business Bank |
| 65 | 1509 | XXXX XXXX XXXX 8979 | 03/31/2022 | $96.00 | Union Audit B | Dining | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | United Business Bank |
| 92 | 2331 | XXXX XXXX XXXX 8979 | 07/29/2022 | $9.99 | Union Audit B | Dining | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | United Business Bank |
| 98 | 2518 | XXXX XXXX XXXX 8979 | 08/29/2022 | $9.99 | Union Audit A | Dining | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | United Business Bank |
| 74 | 1757 | XXXX XXXX XXXX 8979 | 05/21/2022 | $3,277.59 | Union Audit A | Retail Store | DMI* DELL SALES & SERV 8006249897 TX | DMI DELL SALES | | TX | United Business Bank |
| 84 | 2082 | XXXX XXXX XXXX 8979 | 07/02/2022 | $703.53 | Union Audit A | Retail Store | DLR DRESS SHOP ANAHEIM CA | DLR DRESS SHOP ANAHEIM | Anaheim | CA | United Business Bank |
| 80 | 1968 | XXXX XXXX XXXX 8979 | 06/10/2022 | $590.00 | Union Audit A | Entertainment | DISNEYLAND TICKETS 7147814669 CA | DISNEYLAND TICKETS | | CA | United Business Bank |
| 82 | 2014 | XXXX XXXX XXXX 8979 | 06/20/2022 | $209.00 | Union Audit A | Entertainment | DISNEYLAND TICKETS 7147814669 CA | DISNEYLAND TICKETS | | CA | United Business Bank |
| 82 | 2027 | XXXX XXXX XXXX 8979 | 06/23/2022 | $236.45 | Union Audit A | Misc. | DHL EXPRESS USA INC 8007220081 FL | DHL EXPRESS USA | | FL | United Business Bank |
| 83 | 2060 | XXXX XXXX XXXX 8979 | 06/30/2022 | $2,622.20 | Union Audit A | Travel | DELTA 00623242669766 DELTA.COM CA CAR LIS/SH UKIMBA SACRAM | DELTA | | | United Business Bank |
| 54 | 1176 | XXXX XXXX XXXX 8979 | 01/11/2022 | $270.33 | Union Audit A | Retail Store | DECKERS*UGG 888-432-8530 CA | DECKERSUGG | | CA | United Business Bank |
| 64 | 1453 | XXXX XXXX XXXX 8979 | 03/12/2022 | $220.00 | Union Audit A | Retail Store | DANNIJO NEW YORK NY | DANNIJO NEW YORK | York | NY | United Business Bank |
| 73 | 1702 | XXXX XXXX XXXX 8979 | 05/12/2022 | $89.35 | Union Audit A | Retail Store | CVS/PHARMACY#10445 GLENDALE CA | CVSPHARMACY10445 | Glendale | CA | United Business Bank |
| 73 | 1703 | XXXX XXXX XXXX 8979 | 05/12/2022 | $3.09 | Union Audit A | Retail Store | CVS/PHARMACY #1 0445 GLENDALE CA | CVSPHARMACY 1 | Glendale | CA | United Business Bank |
| 29 | 611 | XXXX XXXX XXXX 8979 | 06/28/2021 | $99.00 | Union Audit A | Misc. | COVIDCLINIC HUNTINGTON BE CA | COVIDCLINIC HUNTINGTON | | CA | United Business Bank |
| 84 | 2086 | XXXX XXXX XXXX 8979 | 07/03/2022 | $2,197.83 | Union Audit A | Travel | COURTYARD BY MARRIOTT ANAHEIM CA FOLIO #M18827 | COURTYARD BY MARRIOTT | Anaheim | CA | United Business Bank |
| 29 | 641 | XXXX XXXX XXXX 8979 | 07/05/2021 | $60.00 | Union Audit B | Travel | CLEARME.COM *CLEAR 855-2532763 NY | CLEARME.COM CLEAR | | NY | United Business Bank |
| 84 | 2100 | XXXX XXXX XXXX 8979 | 07/04/2022 | $239.00 | Union Audit A | Travel | CLEARME.COM *CLEAR 855-2532763 NY | CLEARME.COM CLEAR | | NY | United Business Bank |
| 29 | 637 | XXXX XXXX XXXX 8979 | 07/04/2021 | $179.00 | Union Audit B | Travel | CLEARME. COM *CLEAR 855-2532763 NY | CLEARME. COM CLEAR | | NY | United Business Bank |
| 51 | 1074 | XXXX XXXX XXXX 8979 | 12/21/2021 | $102.96 | Union Audit A | Retail Store | CHACOS.COM 6168665559 MI | CHACOS.COM | | MI | United Business Bank |
| 19 | 266 | XXXX XXXX XXXX 8979 | 04/28/2021 | $900.00 | Union Audit A | Misc. | CERTIFIED STAFFING SOL 8883306890 FL | CERTIFIED STAFFING | | FL | United Business Bank |
| 23 | 415 | XXXX XXXX XXXX 8979 | 05/31/2021 | $84.77 | Union Audit B | Retail Store | SP * CALPAKTRAVEL.COM 3102232500 CA | CALPAKTRAVEL.COM | | CA | United Business Bank |
| 26 | 501 | XXXX XXXX XXXX 8979 | 06/01/2021 | -$8.47 | Union Audit B | Retail Store | SP * CALPAKTRAVEL.COM 31022325 CREDIT | CALPAKTRAVEL.COM | | | United Business Bank |
| 27 | 511 | XXXX XXXX XXXX 8979 | 06/17/2021 | -$53.90 | Union Audit B | Retail Store | 5p * CALPAKTRAVEL.COM 31022325 CREDIT | CALPAKTRAVEL.COM | | | United Business Bank |
| 28 | 557 | XXXX XXXX XXXX 8979 | 06/13/2021 | $109.80 | Union Audit B | Retail Store | 5p * CALPAKTRAVEL.COM 3102232500 CA | CALPAKTRAVEL.COM | | CA | United Business Bank |
| 28 | 558 | XXXX XXXX XXXX 8979 | 06/13/2021 | $339.34 | Union Audit B | Retail Store | 5p * CALPAKTRAVEL.COM 3102232500 CA | CALPAKTRAVEL.COM | | CA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 559 | XXXX XXXX XXXX 8979 | 06/13/2021 | $159.32 | Union Audit B | Retail Store | 5p * CALPAKTRAVEL.COM 3102232500 CA | CALPAKTRAVEL.COM | | CA | United Business Bank |
| 28 | 597 | XXXX XXXX XXXX 8979 | 06/22/2021 | $151.56 | Union Audit B | Retail Store | 5p * CALPAKTRAVEL.COM 3102232500 CA | CALPAKTRAVEL.COM | | CA | United Business Bank |
| 18 | 249 | XXXX XXXX XXXX 8979 | 04/23/2021 | $2,004.96 | Union Audit A | Retail Store | * CALPAKTRAVEL.COM 3102232500 CA | CALPAKTRAVEL.COM | | CA | United Business Bank |
| 22 | 378 | XXXX XXXX XXXX 8979 | 05/26/2021 | $424.40 | Union Audit A | Retail Store | 5p * CALPAKTRAVEL.COM 3102232500 CA | CALPAKTRAVEL.COM | | CA | United Business Bank |
| 37 | 804 | XXXX XXXX XXXX 8979 | 09/08/2021 | $307.29 | Union Audit A | Retail Store | 5p * CALPAKTRAVEL.COM COMPTON CA SOFIA HERRARA | CALPAKTRAVEL.COM | Compton | CA | United Business Bank |
| 83 | 2070 | XXXX XXXX XXXX 8979 | 07/01/2022 | $241.49 | Union Audit A | Travel | TST* CALISTOGA INN RES CALISTOGA CA | CALISTOGA INN RES | Calistoga | CA | United Business Bank |
| 64 | 1456 | XXXX XXXX XXXX 8979 | 03/13/2022 | $151.73 | Union Audit A | Retail Store | BIRKENSTOCK NOVATO CA | BIRKENSTOCK NOVATO | Novato | CA | United Business Bank |
| 45 | 937 | XXXX XXXX XXXX 8979 | 11/10/2021 | $433.30 | Union Audit A | Retail Store | BHN*GIFTCARDS.COM 877-9443822 CA | BHNGIFTCARDS.COM | | CA | United Business Bank |
| 47 | 995 | XXXX XXXX XXXX 8979 | 11/27/2021 | $255.95 | Union Audit A | Retail Store | BHN*GIFTCARDS.COM 877-9443822 CA | BHNGIFTCARDS.COM | | CA | United Business Bank |
| 50 | 1092 | XXXX XXXX XXXX 8979 | 12/15/2021 | $323.90 | Union Audit A | Retail Store | BHN*GIFTCARDS.COM 877-9443822 CA | BHNGIFTCARDS.COM | | CA | United Business Bank |
| 82 | 2018 | XXXX XXXX XXXX 8979 | 06/21/2022 | $459.53 | Union Audit A | Retail Store | BERGDORFGOODMAN.COM 888-774-2424 TX | BERGDORFGOODMAN.COM | | TX | United Business Bank |
| 18 | 250 | XXXX XXXX XXXX 8979 | 04/23/2021 | $319.71 | Union Audit B | Retail Store | AWAYTRAVEL.COM NEW YORK CITY NY | AWAYTRAVEL.COM NEW | New York City | NY | United Business Bank |
| 28 | 592 | XXXX XXXX XXXX 8979 | 06/20/2021 | $1,108.29 | Union Audit B | Retail Store | AWAYTRAVEL.COM NEW YORK CITY NY | AWAYTRAVEL.COM NEW | New York City | NY | United Business Bank |
| 29 | 609 | XXXX XXXX XXXX 8979 | 06/28/2021 | $264.91 | Union Audit B | Retail Store | AWAYTRAVEL.COM NEW YORK CITY NY | AWAYTRAVEL.COM NEW | New York City | NY | United Business Bank |
| 29 | 610 | XXXX XXXX XXXX 8979 | 06/28/2021 | $596.07 | Union Audit B | Retail Store | AWAYTRAVEL.COM NEW YORK CITY NY | AWAYTRAVEL.COM NEW | New York City | NY | United Business Bank |
| 39 | 832 | XXXX XXXX XXXX 8979 | 10/07/2021 | $268.01 | Union Audit A | Retail Store | AWAYTRAVEL.COM NEW YORK CITY NY | AWAYTRAVEL.COM NEW | New York City | NY | United Business Bank |
| 54 | 1166 | XXXX XXXX XXXX 8979 | 02/04/2022 | -$919.01 | Union Audit B | Retail Store | APPLE.COM/US 800-676- CREDIT | APPLE.COMUS | | | United Business Bank |
| 55 | 1197 | XXXX XXXX XXXX 8979 | 01/28/2022 | $20.54 | Union Audit B | Retail Store | APPLE.COM/US 8006927753 CA | APPLE.COMUS | | CA | United Business Bank |
| 55 | 1200 | XXXX XXXX XXXX 8979 | 01/29/2022 | $20.54 | Union Audit B | Retail Store | APPLE.COM/US 800-676-2775 CA | APPLE.COMUS | | CA | United Business Bank |
| 59 | 1315 | XXXX XXXX XXXX 8979 | 02/17/2022 | $324.27 | Union Audit A | Retail Store | APPLE.COM/US 800-676-2775 CA | APPLE.COMUS | | CA | United Business Bank |
| 64 | 1463 | XXXX XXXX XXXX 8979 | 03/17/2022 | $3,355.79 | Union Audit A | Retail Store | APPLE.COM/US 800-676-2775 CA | APPLE.COMUS | | CA | United Business Bank |
| 64 | 1472 | XXXX XXXX XXXX 8979 | 03/24/2022 | $214.08 | Union Audit A | Retail Store | APPLE.COM/US 800-676-2775 CA | APPLE.COMUS | | CA | United Business Bank |
| 64 | 1479 | XXXX XXXX XXXX 8979 | 03/25/2022 | $52.98 | Union Audit A | Retail Store | APPLE.COM/US 800-676-2775 CA | APPLE.COMUS | | CA | United Business Bank |
| 64 | 1480 | XXXX XXXX XXXX 8979 | 03/25/2022 | $64.82 | Union Audit A | Retail Store | APPLE.COM/US 800-676-2775 CA | APPLE.COMUS | | CA | United Business Bank |
| 64 | 1481 | XXXX XXXX XXXX 8979 | 03/25/2022 | $54.01 | Union Audit A | Retail Store | APPLE.COM/US 800-676-2775 CA | APPLE.COMUS | | CA | United Business Bank |
| 64 | 1482 | XXXX XXXX XXXX 8979 | 03/25/2022 | $97.26 | Union Audit A | Retail Store | APPLE.COM/US 800-676-2775 CA | APPLE.COMUS | | CA | United Business Bank |
| 64 | 1462 | XXXX XXXX XXXX 8979 | 03/17/2022 | $149.99 | Union Audit A | Retail Store | APPLE.COM/BILL 866-712-7753 CA | APPLE.COMBILL | | CA | United Business Bank |
| 55 | 1196 | XXXX XXXX XXXX 8979 | 01/28/2022 | $919.01 | Union Audit B | Retail Store | APPLE. COM/US 800-676-2775 CA | APPLE. COMUS | | CA | United Business Bank |
| 21 | 330 | XXXX XXXX XXXX 8979 | 05/14/2021 | $18.60 | Union Audit A | Retail Store | APPLE STORE #R014 WALNUT CREEK CA | APPLE STORE R014 | Walnut Creek | CA | United Business Bank |
| 21 | 331 | XXXX XXXX XXXX 8979 | 05/14/2021 | $1,775.41 | Union Audit A | Retail Store | APPLE STORE #R014 WALNUT CREEK CA | APPLE STORE R014 | Walnut Creek | CA | United Business Bank |
| 21 | 332 | XXXX XXXX XXXX 8979 | 05/14/2021 | $1,482.54 | Union Audit A | Retail Store | APPLE STORE #R014 WALNUT CREEK CA | APPLE STORE R014 | Walnut Creek | CA | United Business Bank |
| 21 | 333 | XXXX XXXX XXXX 8979 | 05/14/2021 | $72.00 | Union Audit A | Retail Store | APPLE STORE #R014 WALNUT CREEK CA | APPLE STORE R014 | Walnut Creek | CA | United Business Bank |
| 23 | 390 | XXXX XXXX XXXX 8979 | 05/27/2021 | $214.09 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 23 | 435 | XXXX XXXX XXXX 8979 | 06/02/2021 | $194.62 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 28 | 576 | XXXX XXXX XXXX 8979 | 06/17/2021 | $322.21 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 28 | 584 | XXXX XXXX XXXX 8979 | 06/18/2021 | $444.34 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 28 | 586 | XXXX XXXX XXXX 8979 | 06/19/2021 | $127.88 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 29 | 598 | XXXX XXXX XXXX 8979 | 06/22/2021 | $322.21 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 29 | 600 | XXXX XXXX XXXX 8979 | 06/23/2021 | $65.05 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 29 | 605 | XXXX XXXX XXXX 8979 | 06/25/2021 | $269.19 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 29 | 608 | XXXX XXXX XXXX 8979 | 06/26/2021 | $352.49 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 29 | 628 | XXXX XXXX XXXX 8979 | 07/02/2021 | $270.94 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 32 | 656 | XXXX XXXX XXXX 8979 | 07/30/2021 | -$322.21 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309- CREDIT | ANTHROPOLOGIE.COM | | | United Business Bank |
| 36 | 767 | XXXX XXXX XXXX 8979 | 08/19/2021 | $173.40 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 36 | 772 | XXXX XXXX XXXX 8979 | 08/20/2021 | $711.46 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 37 | 795 | XXXX XXXX XXXX 8979 | 09/01/2021 | $583.88 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 39 | 809 | XXXX XXXX XXXX 8979 | 09/23/2021 | -$397.90 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309- CREDIT | ANTHROPOLOGIE.COM | | | United Business Bank |
| 55 | 1187 | XXXX XXXX XXXX 8979 | 01/24/2022 | $16.22 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 58 | 1272 | XXXX XXXX XXXX 8979 | 02/09/2022 | -$16.22 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309- CREDIT | ANTHROPOLOGIE.COM | | | United Business Bank |
| 59 | 1319 | XXXX XXXX XXXX 8979 | 02/19/2022 | $581.71 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 60 | 1371 | XXXX XXXX XXXX 8979 | 02/28/2022 | $207.60 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 60 | 1372 | XXXX XXXX XXXX 8979 | 02/28/2022 | $551.44 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 60 | 1376 | XXXX XXXX XXXX 8979 | 03/01/2022 | $304.92 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 60 | 1386 | XXXX XXXX XXXX 8979 | 03/05/2022 | $151.38 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 63 | 1439 | XXXX XXXX XXXX 8979 | 03/11/2022 | $754.71 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 1440 | XXXX XXXX XXXX 8979 | 03/11/2022 | $210.84 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 64 | 1454 | XXXX XXXX XXXX 8979 | 03/13/2022 | $549.28 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 64 | 1457 | XXXX XXXX XXXX 8979 | 03/14/2022 | $205.44 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 64 | 1459 | XXXX XXXX XXXX 8979 | 03/15/2022 | $534.57 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 64 | 1460 | XXXX XXXX XXXX 8979 | 03/15/2022 | $210.84 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 64 | 1464 | XXXX XXXX XXXX 8979 | 03/17/2022 | $486.56 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 64 | 1475 | XXXX XXXX XXXX 8979 | 03/24/2022 | $570.90 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 64 | 1483 | XXXX XXXX XXXX 8979 | 03/25/2022 | $245.15 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 65 | 1500 | XXXX XXXX XXXX 8979 | 03/30/2022 | $224.90 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 68 | 1579 | XXXX XXXX XXXX 8979 | 04/11/2022 | $387.76 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 69 | 1590 | XXXX XXXX XXXX 8979 | 04/21/2022 | $540.63 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 69 | 1606 | XXXX XXXX XXXX 8979 | 04/28/2022 | $268.15 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 73 | 1712 | XXXX XXXX XXXX 8979 | 05/14/2022 | $610.91 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 73 | 1713 | XXXX XXXX XXXX 8979 | 05/14/2022 | $780.29 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 74 | 1728 | XXXX XXXX XXXX 8979 | 05/16/2022 | $579.76 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 74 | 1734 | XXXX XXXX XXXX 8979 | 05/17/2022 | $356.81 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 74 | 1735 | XXXX XXXX XXXX 8979 | 05/17/2022 | $173.40 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 74 | 1736 | XXXX XXXX XXXX 8979 | 05/17/2022 | $455.17 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 74 | 1750 | XXXX XXXX XXXX 8979 | 05/19/2022 | $427.09 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 74 | 1754 | XXXX XXXX XXXX 8979 | 05/20/2022 | $138.40 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 74 | 1755 | XXXX XXXX XXXX 8979 | 05/20/2022 | $163.27 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 74 | 1762 | XXXX XXXX XXXX 8979 | 05/24/2022 | $753.63 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 75 | 1787 | XXXX XXXX XXXX 8979 | 05/28/2022 | $459.53 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 80 | 1963 | XXXX XXXX XXXX 8979 | 06/10/2022 | $162.19 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 80 | 1964 | XXXX XXXX XXXX 8979 | 06/10/2022 | $97.54 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 80 | 1965 | XXXX XXXX XXXX 8979 | 06/10/2022 | $108.31 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 81 | 1975 | XXXX XXXX XXXX 8979 | 06/11/2022 | $75.86 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 81 | 1980 | XXXX XXXX XXXX 8979 | 06/12/2022 | $1,763.27 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 81 | 1981 | XXXX XXXX XXXX 8979 | 06/12/2022 | $162.19 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 81 | 1982 | XXXX XXXX XXXX 8979 | 06/12/2022 | $268.15 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 81 | 1986 | XXXX XXXX XXXX 8979 | 06/13/2022 | $138.72 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 81 | 1995 | XXXX XXXX XXXX 8979 | 06/15/2022 | $138.40 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 81 | 2002 | XXXX XXXX XXXX 8979 | 06/16/2022 | $138.40 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 82 | 2013 | XXXX XXXX XXXX 8979 | 06/20/2022 | $679.02 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 82 | 2022 | XXXX XXXX XXXX 8979 | 06/22/2022 | $305.34 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 82 | 2025 | XXXX XXXX XXXX 8979 | 06/23/2022 | $839.73 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 82 | 2026 | XXXX XXXX XXXX 8979 | 06/23/2022 | $234.39 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 82 | 2030 | XXXX XXXX XXXX 8979 | 06/24/2022 | $134.08 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 82 | 2037 | XXXX XXXX XXXX 8979 | 06/25/2022 | $281.13 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 83 | 2073 | XXXX XXXX XXXX 8979 | 07/01/2022 | $484.40 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 85 | 2145 | XXXX XXXX XXXX 8979 | 07/08/2022 | $138.72 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 90 | 2235 | XXXX XXXX XXXX 8979 | 07/26/2022 | -$248.69 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309- CREDIT | ANTHROPOLOGIE.COM | | United Business Bank |
| 90 | 2236 | XXXX XXXX XXXX 8979 | 07/26/2022 | -$281.13 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309- CREDIT | ANTHROPOLOGIE.COM | | United Business Bank |
| 90 | 2237 | XXXX XXXX XXXX 8979 | 07/26/2022 | -$224.90 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309- CREDIT | ANTHROPOLOGIE.COM | | United Business Bank |
| 90 | 2239 | XXXX XXXX XXXX 8979 | 07/26/2022 | -$304.92 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309- CREDIT | ANTHROPOLOGIE.COM | | United Business Bank |
| 90 | 2241 | XXXX XXXX XXXX 8979 | 08/01/2022 | -$967.72 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309- CREDIT | ANTHROPOLOGIE.COM | | United Business Bank |
| 90 | 2242 | XXXX XXXX XXXX 8979 | 08/01/2022 | -$138.72 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309- CREDIT | ANTHROPOLOGIE.COM | | United Business Bank |
| 90 | 2244 | XXXX XXXX XXXX 8979 | 07/11/2022 | $395.57 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 90 | 2245 | XXXX XXXX XXXX 8979 | 07/11/2022 | $967.72 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 90 | 2246 | XXXX XXXX XXXX 8979 | 07/11/2022 | $356.81 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 90 | 2250 | XXXX XXXX XXXX 8979 | 07/12/2022 | $955.87 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 90 | 2259 | XXXX XXXX XXXX 8979 | 07/14/2022 | $48.45 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 90 | 2260 | XXXX XXXX XXXX 8979 | 07/14/2022 | $237.88 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 91 | 2286 | XXXX XXXX XXXX 8979 | 07/19/2022 | $567.66 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |
| 91 | 2297 | XXXX XXXX XXXX 8979 | 07/21/2022 | $160.03 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | PA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 2313 | XXXX XXXX XXXX 8979 | 07/26/2022 | $291.94 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 96 | 2465 | XXXX XXXX XXXX 8979 | 08/11/2022 | $340.59 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 97 | 2486 | XXXX XXXX XXXX 8979 | 08/18/2022 | $340.59 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 97 | 2494 | XXXX XXXX XXXX 8979 | 08/19/2022 | $566.17 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 98 | 2540 | XXXX XXXX XXXX 8979 | 09/07/2022 | $190.30 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 98 | 2541 | XXXX XXXX XXXX 8979 | 09/07/2022 | $95.15 | Union Audit B | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 32 | 673 | XXXX XXXX XXXX 8979 | 07/14/2021 | $843.38 | Union Audit A | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 47 | 992 | XXXX XXXX XXXX 8979 | 11/26/2021 | $346.84 | Union Audit A | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 51 | 1080 | XXXX XXXX XXXX 8979 | 12/23/2021 | $278.25 | Union Audit A | Retail Store | ANTHROPOLOGIE.COM 800-309-2500 PA | ANTHROPOLOGIE.COM | | PA | United Business Bank |
| 21 | 312 | XXXX XXXX XXXX 8979 | 05/26/2021 | -$253.30 | Union Audit B | Retail Store | ANTHROPOLOGIE #509 GLENDALE CA CREDIT | ANTHROPOLOGIE | Glendale | CA | United Business Bank |
| 22 | 380 | XXXX XXXX XXXX 8979 | 05/26/2021 | $1,585.40 | Union Audit B | Retail Store | ANTHROPOLOGIE #509 GLENDALE CA | ANTHROPOLOGIE | Glendale | CA | United Business Bank |
| 27 | 515 | XXXX XXXX XXXX 8979 | 06/18/2021 | -$130.09 | Union Audit B | Retail Store | ANTHROPOLOGIE #509 GLENDALE CA CREDIT | ANTHROPOLOGIE | Glendale | CA | United Business Bank |
| 28 | 581 | XXXX XXXX XXXX 8979 | 06/18/2021 | $332.20 | Union Audit B | Retail Store | ANTHROPOLOGIE #509 GLENDALE CA | ANTHROPOLOGIE | Glendale | CA | United Business Bank |
| 29 | 604 | XXXX XXXX XXXX 8979 | 06/25/2021 | $213.15 | Union Audit B | Retail Store | ANTHROPOLOGIE #567 WALNUT CREEK CA | ANTHROPOLOGIE | Walnut Creek | CA | United Business Bank |
| 29 | 632 | XXXX XXXX XXXX 8979 | 07/03/2021 | $248.60 | Union Audit B | Retail Store | ANTHROPOLOGIE #509 GLENDALE CA | ANTHROPOLOGIE | Glendale | CA | United Business Bank |
| 36 | 764 | XXXX XXXX XXXX 8979 | 08/18/2021 | $187.00 | Union Audit B | Retail Store | ANTHROPOLOGIE #509 GLENDALE CA | ANTHROPOLOGIE | Glendale | CA | United Business Bank |
| 73 | 1699 | XXXX XXXX XXXX 8979 | 05/12/2022 | $1,235.83 | Union Audit B | Retail Store | ANTHROPOLOGIE #509 GLENDALE CA | ANTHROPOLOGIE | Glendale | CA | United Business Bank |
| 21 | 335 | XXXX XXXX XXXX 8979 | 05/14/2021 | $1,375.86 | Union Audit A | Retail Store | ANTHROPOLOGIE #567 WALNUT CREEK CA | ANTHROPOLOGIE | Walnut Creek | CA | United Business Bank |
| 27 | 537 | XXXX XXXX XXXX 8979 | 07/03/2021 | -$270.94 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 27 | 538 | XXXX XXXX XXXX 8979 | 07/03/2021 | -$322.21 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 36 | 749 | XXXX XXXX XXXX 8979 | 08/18/2021 | -$270.94 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 36 | 750 | XXXX XXXX XXXX 8979 | 08/18/2021 | -$173.40 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 63 | 1436 | XXXX XXXX XXXX 8979 | 03/11/2022 | -$173.40 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 80 | 1948 | XXXX XXXX XXXX 8979 | 06/25/2022 | -$262.20 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 80 | 1949 | XXXX XXXX XXXX 8979 | 06/25/2022 | -$262.20 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 80 | 1953 | XXXX XXXX XXXX 8979 | 07/03/2022 | -$570.90 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 80 | 1954 | XXXX XXXX XXXX 8979 | 07/03/2022 | -$268.15 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 80 | 1955 | XXXX XXXX XXXX 8979 | 07/03/2022 | -$171.27 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 89 | 2233 | XXXX XXXX XXXX 8979 | 07/18/2022 | -$372.49 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 89 | 2234 | XXXX XXXX XXXX 8979 | 07/20/2022 | -$97.54 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 90 | 2238 | XXXX XXXX XXXX 8979 | 07/26/2022 | -$183.81 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309- CREDIT | ANTH ROPOLOGIE.COM | | | United Business Bank |
| 92 | 2326 | XXXX XXXX XXXX 8979 | 07/28/2022 | $161.48 | Union Audit B | Retail Store | ANTH ROPOLOGIE.COM 800-309-2500 PA | ANTH ROPOLOGIE.COM | | PA | United Business Bank |
| 39 | 826 | XXXX XXXX XXXX 8979 | 09/23/2021 | $321.10 | Union Audit B | Retail Store | ANTH ROPOLOGIE #1451 NAPA CA | ANTH ROPOLOGIE | Napa | CA | United Business Bank |
| 55 | 1182 | XXXX XXXX XXXX 8979 | 01/20/2022 | $116.99 | Union Audit B | Retail Store | ANNTAYLOR.COM #611 8003425266 CT | ANNTAYLOR.COM | | CT | United Business Bank |
| 55 | 1189 | XXXX XXXX XXXX 8979 | 01/25/2022 | $92.39 | Union Audit B | Retail Store | ANNTAYLOR.COM #611 8003425266 CT | ANNTAYLOR.COM | | CT | United Business Bank |
| 58 | 1276 | XXXX XXXX XXXX 8979 | 03/01/2022 | -$107.29 | Union Audit B | Retail Store | ANNTAYLOR.COM #611 80034252 CREDIT | ANNTAYLOR.COM | | | United Business Bank |
| 59 | 1320 | XXXX XXXX XXXX 8979 | 02/19/2022 | $108.31 | Union Audit A | Retail Store | ANNTAYLOR.COM #611 8003425266 CT | ANNTAYLOR.COM | | CT | United Business Bank |
| 68 | 1582 | XXXX XXXX XXXX 8979 | 04/13/2022 | $30.00 | Union Audit B | Misc. | AMERICAN 0010262062846 SAN FRANCISCO CA BALLOU/RIAN BRA | AMERICAN | San Francisco | CA | United Business Bank |
| 69 | 1583 | XXXX XXXX XXXX 8979 | 04/13/2022 | $30.00 | Union Audit B | Misc. | AMERICAN 0010262062682 SAN FRANCISCO CA ROBINSON JR/JOS EE | AMERICAN | | | United Business Bank |
| 69 | 1584 | XXXX XXXX XXXX 8979 | 04/13/2022 | $30.00 | Union Audit B | Misc. | AMERICAN 0010262062862 SAN FRANCISCO CA BALLOU/JAZZM IN EE | AMERICAN | Francisco | IN | United Business Bank |
| 83 | 2068 | XXXX XXXX XXXX 8979 | 07/01/2022 | $177.00 | Union Audit A | Travel | ALLIANZ TRAVEL INS 8772524264 VA | ALLIANZ TRAVEL INS | | VA | United Business Bank |
| 86 | 2151 | XXXX XXXX XXXX 8979 | 07/09/2022 | $61.63 | Union Audit A | Travel | ALLIANZ TRAVEL INS 8006285404 VA | ALLIANZ TRAVEL INS | | VA | United Business Bank |
| 51 | 1090 | XXXX XXXX XXXX 8979 | 12/29/2021 | $73.18 | Union Audit A | Travel | ALLIANZ EVENT INS 8004960209 VA | ALLIANZ EVENT INS | | VA | United Business Bank |
| 81 | 2010 | XXXX XXXX XXXX 8979 | 06/18/2022 | $144.96 | Union Audit A | Travel | AIRBNB TAKDMW4X 4158005959 CA FOLIO #0026275619 | AIRBNB TAKDMW4X | | CA | United Business Bank |
| 81 | 2009 | XXXX XXXX XXXX 8979 | 06/18/2022 | $241.60 | Union Audit A | Travel | AIRBNB TAEKTHZ2 4158005959 CA FOLIO #0026168427 | AIRBNB TAEKTHZ2 | | CA | United Business Bank |
| 81 | 2008 | XXXX XXXX XXXX 8979 | 06/18/2022 | $342.44 | Union Audit A | Travel | AIRBNB TAEKND5T 4158005959 CA FOLIO #0026047672 | AIRBNB TAEKND5T | | CA | United Business Bank |
| 19 | 267 | XXXX XXXX XXXX 8979 | 04/28/2021 | $60.76 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 268 | XXXX XXXX XXXX 8979 | 04/28/2021 | $52.65 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 269 | XXXX XXXX XXXX 8979 | 04/28/2021 | $111.48 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 270 | XXXX XXXX XXXX 8979 | 04/28/2021 | $72.17 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 271 | XXXX XXXX XXXX 8979 | 04/28/2021 | $128.67 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 273 | XXXX XXXX XXXX 8979 | 04/30/2021 | $60.76 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 274 | XXXX XXXX XXXX 8979 | 04/30/2021 | $52.65 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 275 | XXXX XXXX XXXX 8979 | 04/30/2021 | $133.83 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 278 | XXXX XXXX XXXX 8979 | 05/05/2021 | $111.48 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 279 | XXXX XXXX XXXX 8979 | 05/05/2021 | $72.17 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 283 | XXXX XXXX XXXX 8979 | 05/07/2021 | $128.67 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 284 | XXXX XXXX XXXX 8979 | 05/07/2021 | $133.83 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 285 | XXXX XXXX XXXX 8979 | 05/07/2021 | $111.48 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 286 | XXXX XXXX XXXX 8979 | 05/08/2021 | $92.45 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 287 | XXXX XXXX XXXX 8979 | 05/08/2021 | $128.67 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 19 | 288 | XXXX XXXX XXXX 8979 | 05/08/2021 | $111.47 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 308 | XXXX XXXX XXXX 8979 | 05/14/2021 | -$51.05 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 309 | XXXX XXXX XXXX 8979 | 05/14/2021 | -$52.65 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 310 | XXXX XXXX XXXX 8979 | 05/14/2021 | -$60.78 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 311 | XXXX XXXX XXXX 8979 | 05/14/2021 | -$133.84 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 313 | XXXX XXXX XXXX 8979 | 06/07/2021 | -$111.48 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 314 | XXXX XXXX XXXX 8979 | 06/07/2021 | -$111.47 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 315 | XXXX XXXX XXXX 8979 | 06/07/2021 | -$99.27 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 316 | XXXX XXXX XXXX 8979 | 06/07/2021 | -$156.24 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 317 | XXXX XXXX XXXX 8979 | 06/07/2021 | -$155.16 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 323 | XXXX XXXX XXXX 8979 | 05/12/2021 | $133.83 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 324 | XXXX XXXX XXXX 8979 | 05/12/2021 | $52.65 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 325 | XXXX XXXX XXXX 8979 | 05/12/2021 | $92.45 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 326 | XXXX XXXX XXXX 8979 | 05/12/2021 | $128.67 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 21 | 327 | XXXX XXXX XXXX 8979 | 05/12/2021 | $133.84 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 341 | XXXX XXXX XXXX 8979 | 05/16/2021 | $130.83 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 345 | XXXX XXXX XXXX 8979 | 05/17/2021 | $130.83 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 346 | XXXX XXXX XXXX 8979 | 05/17/2021 | $70.82 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 347 | XXXX XXXX XXXX 8979 | 05/17/2021 | $70.28 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 348 | XXXX XXXX XXXX 8979 | 05/17/2021 | $70.82 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 349 | XXXX XXXX XXXX 8979 | 05/17/2021 | $70.28 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 350 | XXXX XXXX XXXX 8979 | 05/17/2021 | $94.61 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 351 | XXXX XXXX XXXX 8979 | 05/18/2021 | $70.82 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 352 | XXXX XXXX XXXX 8979 | 05/18/2021 | $70.28 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 353 | XXXX XXXX XXXX 8979 | 05/18/2021 | $94.61 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 354 | XXXX XXXX XXXX 8979 | 05/18/2021 | $130.84 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 355 | XXXX XXXX XXXX 8979 | 05/18/2021 | $94.61 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 356 | XXXX XXXX XXXX 8979 | 05/18/2021 | $89.74 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 357 | XXXX XXXX XXXX 8979 | 05/18/2021 | $130.83 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 358 | XXXX XXXX XXXX 8979 | 05/18/2021 | $70.83 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 359 | XXXX XXXX XXXX 8979 | 05/18/2021 | $70.29 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 360 | XXXX XXXX XXXX 8979 | 05/18/2021 | $94.61 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 366 | XXXX XXXX XXXX 8979 | 05/24/2021 | $66.23 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 367 | XXXX XXXX XXXX 8979 | 05/24/2021 | $66.23 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 368 | XXXX XXXX XXXX 8979 | 05/24/2021 | $55.79 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 369 | XXXX XXXX XXXX 8979 | 05/24/2021 | $66.23 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 370 | XXXX XXXX XXXX 8979 | 05/24/2021 | $66.22 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 371 | XXXX XXXX XXXX 8979 | 05/24/2021 | $55.79 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 372 | XXXX XXXX XXXX 8979 | 05/24/2021 | $48.66 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 373 | XXXX XXXX XXXX 8979 | 05/24/2021 | $48.66 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 374 | XXXX XXXX XXXX 8979 | 05/24/2021 | $55.80 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 375 | XXXX XXXX XXXX 8979 | 05/24/2021 | $48.65 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 383 | XXXX XXXX XXXX 8979 | 05/26/2021 | $116.34 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 384 | XXXX XXXX XXXX 8979 | 05/26/2021 | $23.79 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 22 | 385 | XXXX XXXX XXXX 8979 | 05/26/2021 | $21.19 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 386 | XXXX XXXX XXXX 8979 | 05/26/2021 | $116.34 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 387 | XXXX XXXX XXXX 8979 | 05/26/2021 | $21.20 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 388 | XXXX XXXX XXXX 8979 | 05/26/2021 | $21.19 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 389 | XXXX XXXX XXXX 8979 | 05/26/2021 | $116.34 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 392 | XXXX XXXX XXXX 8979 | 05/27/2021 | $154.35 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 393 | XXXX XXXX XXXX 8979 | 05/27/2021 | $116.35 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 403 | XXXX XXXX XXXX 8979 | 05/28/2021 | $154.35 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 404 | XXXX XXXX XXXX 8979 | 05/28/2021 | $154.35 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 406 | XXXX XXXX XXXX 8979 | 05/29/2021 | $154.89 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 407 | XXXX XXXX XXXX 8979 | 05/29/2021 | $154.89 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 408 | XXXX XXXX XXXX 8979 | 05/29/2021 | $154.34 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 411 | XXXX XXXX XXXX 8979 | 05/30/2021 | $154.89 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 412 | XXXX XXXX XXXX 8979 | 05/30/2021 | $77.85 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 413 | XXXX XXXX XXXX 8979 | 05/30/2021 | $154.89 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 416 | XXXX XXXX XXXX 8979 | 05/31/2021 | $88.23 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 417 | XXXX XXXX XXXX 8979 | 05/31/2021 | $77.85 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 418 | XXXX XXXX XXXX 8979 | 05/31/2021 | $88.23 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 425 | XXXX XXXX XXXX 8979 | 06/01/2021 | $156.24 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 426 | XXXX XXXX XXXX 8979 | 06/01/2021 | $77.85 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 427 | XXXX XXXX XXXX 8979 | 06/01/2021 | $156.24 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 428 | XXXX XXXX XXXX 8979 | 06/01/2021 | $88.23 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 429 | XXXX XXXX XXXX 8979 | 06/01/2021 | $156.24 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 430 | XXXX XXXX XXXX 8979 | 06/01/2021 | $77.85 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 431 | XXXX XXXX XXXX 8979 | 06/01/2021 | $42.71 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 432 | XXXX XXXX XXXX 8979 | 06/01/2021 | $42.71 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 23 | 433 | XXXX XXXX XXXX 8979 | 06/01/2021 | $42.71 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 24 | 443 | XXXX XXXX XXXX 8979 | 06/03/2021 | $156.24 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 26 | 502 | XXXX XXXX XXXX 8979 | 06/09/2021 | -$42.71 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 26 | 503 | XXXX XXXX XXXX 8979 | 06/09/2021 | -$42.71 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 26 | 504 | XXXX XXXX XXXX 8979 | 06/09/2021 | -$42.71 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 26 | 505 | XXXX XXXX XXXX 8979 | 06/10/2021 | -$1.08 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 26 | 506 | XXXX XXXX XXXX 8979 | 06/10/2021 | -$156.24 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 27 | 507 | XXXX XXXX XXXX 8979 | 06/10/2021 | -$156.24 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 27 | 517 | XXXX XXXX XXXX 8979 | 06/18/2021 | -$116.35 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 27 | 518 | XXXX XXXX XXXX 8979 | 06/18/2021 | -$18.16 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 27 | 519 | XXXX XXXX XXXX 8979 | 06/18/2021 | -$116.34 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 27 | 527 | XXXX XXXX XXXX 8979 | 06/25/2021 | -$77.85 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 27 | 528 | XXXX XXXX XXXX 8979 | 06/25/2021 | -$77.85 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 27 | 529 | XXXX XXXX XXXX 8979 | 06/25/2021 | -$77.85 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 27 | 530 | XXXX XXXX XXXX 8979 | 06/25/2021 | -$77.85 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 33 | 702 | XXXX XXXX XXXX 8979 | 07/27/2021 | $88.23 | Union Audit B | Retail Store | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | United Business Bank |
| 85 | 2134 | XXXX XXXX XXXX 8979 | 07/06/2022 | $1,934.91 | Union Audit A | Retail Store | AFFIRM.COM PAYMENTS SAN FRANCISCO CA | AFFIRM.COM PAYMENTS | San Francisco | CA | United Business Bank |
| 44 | 930 | XXXX XXXX XXXX 8979 | 11/23/2021 | -$69.63 | OLMS | Retail Store | THE NORTH FACE 304 VACAVILLE CA CREDIT | THE NORTH FACE | Vacaville | CA | United Business Bank |
| 44 | 929 | XXXX XXXX XXXX 8979 | 11/21/2021 | -$343.19 | OLMS | Retail Store | THE NORTH FACE 304 VACAVILLE CA CREDIT | THE NORTH FACE | Vacaville | CA | United Business Bank |
| 55 | 1204 | XXXX XXXX XXXX 8979 | 01/30/2022 | $376.00 | OLMS | Retail Store | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | United Business Bank |
| 55 | 1205 | XXXX XXXX XXXX 8979 | 01/30/2022 | $299.00 | OLMS | Retail Store | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | United Business Bank |
| 55 | 1202 | XXXX XXXX XXXX 8979 | 01/30/2022 | $195.00 | OLMS | Retail Store | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | United Business Bank |
| 55 | 1203 | XXXX XXXX XXXX 8979 | 01/30/2022 | $145.00 | OLMS | Retail Store | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | United Business Bank |
| 51 | 1072 | XXXX XXXX XXXX 8979 | 12/21/2021 | $109.81 | OLMS | Retail Store | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | United Business Bank |
| 42 | 886 | XXXX XXXX XXXX 8979 | 11/08/2021 | $74.03 | OLMS | Retail Store | TARGET 00013623 BURBANK CA | TARGET | Burbank | CA | United Business Bank |
| 28 | 570 | XXXX XXXX XXXX 8979 | 06/16/2021 | $25.39 | OLMS | Retail Store | TARGET 00002949 NORTH HOLLYWO CA | TARGET | | CA | United Business Bank |
| 29 | 631 | XXXX XXXX XXXX 8979 | 07/03/2021 | $13.21 | OLMS | Retail Store | TARGET 00013623 BURBANK CA | TARGET | Burbank | CA | United Business Bank |
| 33 | 713 | XXXX XXXX XXXX 8979 | 07/30/2021 | $71.66 | OLMS | Retail Store | SUSY'S FLOWERS 3235679086 CA | SUSYS FLOWERS | | CA | United Business Bank |
| 27 | 514 | XXXX XXXX XXXX 8979 | 06/18/2021 | -$7.39 | OLMS | Retail Store | STAPLES DIRECT FRAMINGHAM MA CREDIT | STAPLES DIRECT FRAMINGHAM | Framingham | MA | United Business Bank |
| 90 | 2240 | XXXX XXXX XXXX 8979 | 07/30/2022 | -$87.10 | OLMS | Retail Store | STAPLES DIRECT FRAMINGHAM MA CREDIT | STAPLES DIRECT FRAMINGHAM | Framingham | MA | United Business Bank |
| 37 | 800 | XXXX XXXX XXXX 8979 | 09/03/2021 | $161.97 | OLMS | Retail Store | STAPLES DIRECT 800-3333330 MA | STAPLES DIRECT | | MA | United Business Bank |
| 92 | 2333 | XXXX XXXX XXXX 8979 | 07/30/2022 | $87.10 | OLMS | Retail Store | STAPLES DIRECT 800-3333330 MA | STAPLES DIRECT | | MA | United Business Bank |
| 59 | 1314 | XXXX XXXX XXXX 8979 | 02/17/2022 | $62.75 | OLMS | Retail Store | STAPLES DIRECT 800-3333330 MA | STAPLES DIRECT | | MA | United Business Bank |
| 92 | 2332 | XXXX XXXX XXXX 8979 | 07/30/2022 | $49.05 | OLMS | Retail Store | STAPLES DIRECT 800-3333330 MA | STAPLES DIRECT | | MA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 541 | XXXX XXXX XXXX 8979 | 06/10/2021 | $37.69 | OLMS | Retail Store | STAPLES DIRECT 800-3333330 MA | STAPLES DIRECT | | MA | United Business Bank |
| 29 | 636 | XXXX XXXX XXXX 8979 | 07/04/2021 | $25.35 | OLMS | Retail Store | STAPLES DIRECT 800-3333330 MA | STAPLES DIRECT | | MA | United Business Bank |
| 98 | 2512 | XXXX XXXX XXXX 8979 | 08/26/2022 | $18.67 | OLMS | Retail Store | STAPLES DIRECT 800-3333330 MA | STAPLES DIRECT | | MA | United Business Bank |
| 32 | 677 | XXXX XXXX XXXX 8979 | 07/16/2021 | $1,241.31 | OLMS | Retail Store | STAPLES 00114520 FAIRFIELD CA | STAPLES | Fairfield | CA | United Business Bank |
| 32 | 678 | XXXX XXXX XXXX 8979 | 07/16/2021 | $299.99 | OLMS | Retail Store | STAPLES 00114520 FAIRFIELD CA | STAPLES | Fairfield | CA | United Business Bank |
| 21 | 328 | XXXX XXXX XXXX 8979 | 05/13/2021 | $121.32 | OLMS | Retail Store | STAPLES 00104091 VACAVILLE CA | STAPLES | Vacaville | CA | United Business Bank |
| 21 | 307 | XXXX XXXX XXXX 8979 | 05/13/2021 | -$5.41 | OLMS | Retail Store | STAPLES 00104091 VACAVILLE CREDIT | STAPLES | | | United Business Bank |
| 69 | 1588 | XXXX XXXX XXXX 8979 | 04/18/2022 | $76.64 | OLMS | Retail Store | SOUTH EAST FLOWERS 3237590575 CA | SOUTH EAST FLOWERS | | CA | United Business Bank |
| 90 | 2272 | XXXX XXXX XXXX 8979 | 07/17/2022 | $967.76 | OLMS | Retail Store | REVOLVECLOTH INGCOM CERRITOS CA | REVOLVECLOTH INGCOM | Cerritos | CA | United Business Bank |
| 58 | 1302 | XXXX XXXX XXXX 8979 | 02/12/2022 | $120.72 | OLMS | Retail Store | ORCHID FLORIST AND GIF BERKELEY CA | ORCHID FLORIST AND | Berkeley | CA | United Business Bank |
| 45 | 939 | XXXX XXXX XXXX 8979 | 11/10/2021 | $20.16 | OLMS | Retail Store | OFFICEMAX/DEPOT 6761 800-463-3768 NV | OFFICEMAXDEPOT | | NV | United Business Bank |
| 44 | 928 | XXXX XXXX XXXX 8979 | 11/19/2021 | -$20.16 | OLMS | Retail Store | OFFICEMAX/DEPOT 6761 LAS VEGAS N CREDIT | OFFICEMAXDEPOT | | | United Business Bank |
| 50 | 1071 | XXXX XXXX XXXX 8979 | 12/17/2021 | -$8.26 | OLMS | Retail Store | OFFICE DEPOT#912 BURBANK CA CREDIT | OFFICE DEPOT912 | Burbank | CA | United Business Bank |
| 90 | 2266 | XXXX XXXX XXXX 8979 | 07/15/2022 | $314.11 | OLMS | Retail Store | OFFICE DEPOT #5125 800-463-3768 CA | OFFICE DEPOT | | CA | United Business Bank |
| 45 | 934 | XXXX XXXX XXXX 8979 | 11/10/2021 | $100.82 | OLMS | Retail Store | OFFICE DEPOT #5125 800-463-3768 CA | OFFICE DEPOT | | CA | United Business Bank |
| 83 | 2059 | XXXX XXXX XXXX 8979 | 06/29/2022 | $85.93 | OLMS | Retail Store | OFFICE DEPOT #912 800-463-3768 CA | OFFICE DEPOT | | CA | United Business Bank |
| 47 | 1020 | XXXX XXXX XXXX 8979 | 12/09/2021 | $64.04 | OLMS | Retail Store | OFFICE DEPOT #912 800-463-3768 CA SOFIA HERRARA | OFFICE DEPOT | | CA | United Business Bank |
| 75 | 1769 | XXXX XXXX XXXX 8979 | 05/25/2022 | $62.94 | OLMS | Retail Store | OFFICE DEPOT #912 800-463-3768 CA | OFFICE DEPOT | | CA | United Business Bank |
| 91 | 2315 | XXXX XXXX XXXX 8979 | 07/26/2022 | $40.37 | OLMS | Retail Store | OFFICE DEPOT #5125 800-463-3768 CA | OFFICE DEPOT | | CA | United Business Bank |
| 84 | 2075 | XXXX XXXX XXXX 8979 | 07/01/2022 | $24.24 | OLMS | Retail Store | OFFICE DEPOT #5125 800-463-3768 CA | OFFICE DEPOT | | CA | United Business Bank |
| 50 | 1081 | XXXX XXXX XXXX 8979 | 12/13/2021 | $11.01 | OLMS | Retail Store | OFFICE DEPOT #5125 800-463-3768 CA | OFFICE DEPOT | | CA | United Business Bank |
| 47 | 1019 | XXXX XXXX XXXX 8979 | 12/09/2021 | $8.26 | OLMS | Retail Store | OFFICE DEPOT #912 800-463-3768 CA | OFFICE DEPOT | | CA | United Business Bank |
| 42 | 892 | XXXX XXXX XXXX 8979 | 11/08/2021 | $6.99 | OLMS | Retail Store | OFFICE DEPOT #912 800-463-3768 CA | OFFICE DEPOT | | CA | United Business Bank |
| 90 | 2256 | XXXX XXXX XXXX 8979 | 07/13/2022 | $175.00 | OLMS | Retail Store | IC* COSTCO BY INSTACAR SAN FRANCISCO CA | IC COSTCO BY INSTACAR | San Francisco | CA | United Business Bank |
| 98 | 2535 | XXXX XXXX XXXX 8979 | 09/04/2022 | $160.00 | OLMS | Retail Store | IC* COSTCO BY INSTACAR SAN FRANCISCO CA | IC COSTCO BY INSTACAR | San Francisco | CA | United Business Bank |
| 85 | 2140 | XXXX XXXX XXXX 8979 | 07/07/2022 | $115.44 | OLMS | Retail Store | IC* COSTCO BY INSTACAR SAN FRANCISCO CA | IC COSTCO BY INSTACAR | San Francisco | CA | United Business Bank |
| 52 | 1120 | XXXX XXXX XXXX 8979 | 01/05/2022 | $1,274.99 | OLMS | Retail Store | 10670 FIFTH AVENUE NYC NEW YORK NY | FIFTH AVENUE | York | NY | United Business Bank |
| 42 | 889 | XXXX XXXX XXXX 8979 | 11/08/2021 | $1,489.12 | OLMS | Retail Store | FF PRINT DESIGN 9165649000 CA | FF PRINT DESIGN | | CA | United Business Bank |
| 51 | 1110 | XXXX XXXX XXXX 8979 | 01/03/2022 | $28.84 | OLMS | Retail Store | FAO SCHWARZ NEW YORK NY | FAO SCHWARZ NEW | York | NY | United Business Bank |
| 60 | 1381 | XXXX XXXX XXXX 8979 | 03/03/2022 | $703.52 | OLMS | Retail Store | EZCATERCHEVYS FRESH M 8004881803 MA | EZCATERCHEVYS FRESH | | MA | United Business Bank |
| 84 | 2109 | XXXX XXXX XXXX 8979 | 07/04/2022 | $565.69 | OLMS | Retail Store | DLR EMPORIUM ANAHEIM CA | DLR EMPORIUM ANAHEIM | Anaheim | CA | United Business Bank |
| 84 | 2108 | XXXX XXXX XXXX 8979 | 07/04/2022 | $377.13 | OLMS | Retail Store | DLR EMPORIUM ANAHEIM CA | DLR EMPORIUM ANAHEIM | Anaheim | CA | United Business Bank |
| 84 | 2103 | XXXX XXXX XXXX 8979 | 07/04/2022 | $9.68 | OLMS | Retail Store | DLR COKE CORNER ANAHEIM CA | DLR COKE CORNER | Anaheim | CA | United Business Bank |
| 84 | 2102 | XXXX XXXX XXXX 8979 | 07/04/2022 | $5.38 | OLMS | Retail Store | DLR COKE CORNER ANAHEIM CA | DLR COKE CORNER | Anaheim | CA | United Business Bank |
| 84 | 2104 | XXXX XXXX XXXX 8979 | 07/04/2022 | $177.76 | OLMS | Retail Store | DLR CLOTHIERS-CHINA ANAHEIM CA | DLR CLOTHIERS-CHINA | Anaheim | CA | United Business Bank |
| 84 | 2105 | XXXX XXXX XXXX 8979 | 07/04/2022 | $161.59 | OLMS | Retail Store | DLR CLOTH IERS-CH INA ANAHEIM CA | DLR CLOTH IERS-CH | Anaheim | CA | United Business Bank |
| 84 | 2101 | XXXX XXXX XXXX 8979 | 07/04/2022 | $20.99 | OLMS | Retail Store | DLR CANDY PALACE ANAHEIM CA | DLR CANDY PALACE | Anaheim | CA | United Business Bank |
| 84 | 2110 | XXXX XXXX XXXX 8979 | 07/04/2022 | $80.65 | OLMS | Retail Store | DLR CAFE ORLEANS ANAHEIM CA | DLR CAFE ORLEANS | Anaheim | CA | United Business Bank |
| 84 | 2093 | XXXX XXXX XXXX 8979 | 07/03/2022 | $78.64 | OLMS | Retail Store | DLR BING BONG'S ANAHEIM CA | DLR BING BONGS | Anaheim | CA | United Business Bank |
| 91 | 2295 | XXXX XXXX XXXX 8979 | 07/21/2022 | $330.32 | OLMS | Retail Store | COSTCO DELIVERY 653 800-788-9968 CA | COSTCO DELIVERY | | CA | United Business Bank |
| 75 | 1796 | XXXX XXXX XXXX 8979 | 05/31/2022 | $240.00 | OLMS | Retail Store | COSTCO BY INSTACART SAN FRANCISCO CA | COSTCO BY INSTACART | San Francisco | CA | United Business Bank |
| 75 | 1790 | XXXX XXXX XXXX 8979 | 05/29/2022 | $225.00 | OLMS | Retail Store | COSTCO BY INSTACART SAN FRANCISCO CA | COSTCO BY INSTACART | San Francisco | CA | United Business Bank |
| 81 | 1997 | XXXX XXXX XXXX 8979 | 06/15/2022 | $148.44 | OLMS | Retail Store | COSTCO BY INSTACART SAN FRANCISCO CA | COSTCO BY INSTACART | San Francisco | CA | United Business Bank |
| 75 | 1795 | XXXX XXXX XXXX 8979 | 05/31/2022 | $65.00 | OLMS | Retail Store | COSTCO BY INSTACART SAN FRANCISCO CA | COSTCO BY INSTACART | San Francisco | CA | United Business Bank |
| 75 | 1791 | XXXX XXXX XXXX 8979 | 05/29/2022 | $45.38 | OLMS | Retail Store | COSTCO BY INSTACART SAN FRANCISCO CA | COSTCO BY INSTACART | San Francisco | CA | United Business Bank |
| 75 | 1797 | XXXX XXXX XXXX 8979 | 05/31/2022 | $14.79 | OLMS | Retail Store | COSTCO BY INSTACART SAN FRANCISCO CA | COSTCO BY INSTACART | San Francisco | CA | United Business Bank |
| 97 | 2474 | XXXX XXXX XXXX 8979 | 08/16/2022 | $2,140.88 | OLMS | Retail Store | CHRISTIAN DIOR 800-929-3467 NY | CHRISTIAN DIOR | | NY | United Business Bank |
| 46 | 977 | XXXX XXXX XXXX 8979 | 11/23/2021 | $248.67 | OLMS | Retail Store | BEST BUY MHT 00010082 VACAVILLE CA | BEST BUY MHT | Vacaville | CA | United Business Bank |
| 46 | 978 | XXXX XXXX XXXX 8979 | 11/23/2021 | $209.99 | OLMS | Retail Store | BEST BUY MHT 00010082 VACAVILLE CA | BEST BUY MHT | Vacaville | CA | United Business Bank |
| 36 | 760 | XXXX XXXX XXXX 8979 | 08/17/2021 | $39.06 | OLMS | Retail Store | 7-ELEVEN 35067 PASO ROBLES CA | 7-ELEVEN | | CA | United Business Bank |
| 33 | 726 | XXXX XXXX XXXX 8979 | 08/04/2021 | $7.99 | OLMS | Retail Store | 7-ELEVEN 20401 NORTH HOLLYWO CA | 7-ELEVEN | | CA | United Business Bank |
| 92 | 2317 | XXXX XXXX XXXX 8979 | 07/27/2022 | $92.09 | OLMS | Retail Store | 1 -800-FLOWERS.COM,INC. 800-468-1141 NY | 1 -800-FLOWERS.COM,INC | | NY | United Business Bank |
| 91 | 2296 | XXXX XXXX XXXX 8979 | 07/21/2022 | $1,784.07 | Legit? | Retail Store | AMZN MKTP US*WG4HU3UR3 AMZN.COM/BILL WA | AMZN.COMBILL | | WA | United Business Bank |
| 52 | 1125 | XXXX XXXX XXXX 8979 | 01/06/2022 | $129.10 | OLMS | Entertainment | METROPOLITAN MUSEUM AR NEW YORK NY | METROPOLITAN MUSEUM | York | NY | United Business Bank |
| 97 | 2468 | XXXX XXXX XXXX 8979 | 08/13/2022 | $4,310.00 | OLMS | Entertainment | FANTASY CASINO 909-305-1800 CA | FANTASY CASINO | | CA | United Business Bank |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 2251 | XXXX XXXX XXXX 8979 | 07/13/2022 | $1,075.00 | OLMS | Entertainment | FANTASY CASINO 909-305-1800 CA | FANTASY CASINO | | CA | United Business Bank |
| 84 | 2096 | XXXX XXXX XXXX 8979 | 07/03/2022 | $125.29 | OLMS | Entertainment | DLR STORYTELLERS ANAHEIM CA | DLR STORYTELLERS | Anaheim | CA | United Business Bank |
| 84 | 2106 | XXXX XXXX XXXX 8979 | 07/04/2022 | $258.57 | OLMS | Entertainment | DLR DISNEY SHOWCASE ANAHEIM CA | DLR DISNEY SHOWCASE | Anaheim | CA | United Business Bank |
| | | | | **$225,189.67** | | | | | | | |