# EXHIBIT B

**AFSCME Council 57, Sacramento Office**
2295 Gateway Oaks Drive, Suite 140
Sacramento, California 95833
(916) 923-1860
(916) 923-1877 fax

**AFSCME Council 57, Burbank Office**
2550 N Hollywood Way, #209
Burbank, California 91505
(800) 698-6553
(818) 847-2523 fax

Local 2620 AFSCME
We Make California Happen

June 26, 2026

**Via Email**: thi.ho@usdoj.gov

Thi Hoang Ho
Assistant United States Attorney
United States Attorney's Office
Central District of California
312 N. Spring St.
Los Angeles, CA 90012

**RE: Restitution for AFSCME Local 2620, Case Nos. 2:25-cr-00249-MWC-1 (Carlis) and 2:25-cr-00249-MWC-2 (Herrera)**

Ms. Ho,

Restitution is owed AFSCME Local 2620 as a victim of the crime of wire fraud perpetuated by its former officers, Shukimba Carlis (Case No. 2:25-cr-00249-MWC-1) and Sofia Herrera (Case No. 2:25-cr-00249-MWC-2)—a crime for which Ms. Carlis and Ms. Hererra have pleaded guilty. The Mandatory Victims Restitution Act of 1996 requires courts to order restitution to victims of certain crimes, including wire fraud, under Title 18 of the United States Code. 18 U.S.C. § 3663A. The term "victim" includes corporations, companies, *associations*, firms, partnerships, societies, and joint-stock companies. *United States v. Richardson*, 67 F.4th 268, 270 (5th Cir. 2023) (emphasis added). As a union and membership association whose democratically elected officers are entrusted with the members' voluntary dues payments, restitution to AFSCME Local 2620 is necessary for the following reasons.

Restitution would restore to AFSCME Local 2620 the voluntary membership dues paid and collected solely for the benefit of our members that were stolen by Ms. Carlis and Ms. Herrera. AFSCME Local 2620 represents nearly 5,000 health and social services professionals throughout the state of California and who provide critical services to the public. As public employees, our members do not earn high incomes and live and work in a state with a high cost of living. Since 1976, AFSCME Local 2620 members have fought to improve wages, benefits, retirement security, and work conditions for all our members in California state services.

For all public employees, union dues and fees are strictly voluntary under the law, and the union must fairly represent all employees in the bargaining unit regardless of whether they are dues-paying members. Public employees form unions with AFSCME to have a voice on the job and to collectively bargain with their employer for better wages and working conditions. This means that members collectively self-fund their union and all Local 2620's representational activities are dependent on the voluntary membership dues paid by the public employees we represent. When union members contribute their voluntary dues payments, they trust that the elected union officials will abide by their fiduciary obligations and only use those funds to

**AFSCME Council 57, Sacramento Office**
2295 Gateway Oaks Drive, Suite 140
Sacramento, California 95833
(916) 923-1860
(916) 923-1877 fax

**AFSCME Council 57, Burbank Office**
2550 N Hollywood Way, #209
Burbank, California 91505
(800) 698-6553
(818) 847-2523 fax

Local 2620 AFSCME We Make California Happen®

advocate for better terms and conditions of employment. Union members do not pay their hard-earned dues to the union for officials to squander the funds on personal shopping sprees.

Ms. Carlis and Ms. Herrera's misappropriation of union funds for personal use is egregious by all standards. The former union officers defrauded AFSCME Local 2026 and its members for a total of $496,671.47 in unauthorized credit card charges for personal use and caused an enormous financial loss to the union. Ms. Herrera was responsible for $389,461.53[1] and Ms. Carlis was responsible for $107,209.94.[2] These credit card charges include shopping sprees to for luxury handbags, designer clothes, expensive meals at high-end restaurants, stays at expensive hotels, expensive flights, tickets for Broadway shows, electronics at the Apple Store, and many other unauthorized personal expenses—expenses that most Local 2620 members cannot afford for themselves with their government salaries.

AFSCME Local 2620 has only recovered $400,000 from its loss through its Surety Bond insurance policy—the maximum loss covered under the policy. Local 2620 is still owed the excess loss of $96,671.47.[3] It should be noted that Local 2620 has "the right of first recovery" under its insurance policy, meaning that any funds collected from Ms. Carlis or Ms. Herrera will first go to the local to cover the excess loss. Any amount collected beyond the excess loss must be paid to the bonding company so it can recover the amounts paid to the local.

Ms. Carlis and Ms. Herrera cannot deny their fraudulent use of union credit cards. The former union officers willfully disregarded all safeguards in place to protect the union's funds from misuse. Under § 501 of the Labor-Management Reporting and Disclosure Act of 1959 (LMRDA), union officers and employees have a fiduciary obligation to ensure that the union's assets are managed prudently, and all expenditures are only authorized for the exclusive benefit of the union and its members. To assist union officials and employees protect union funds from misuse, AFSCME established its comprehensive Financial Standards Code[4] and conducts regular training of union officers, especially new union officers, so they understand their responsibilities and strict fiduciary obligations to safeguard union funds. Ms. Carlis and Ms. Herrera were trained in their fiduciary obligations and AFSCME's Financial Standards Code.

Ms. Carlis and Ms. Herrera also intentionally hid their fraudulent activity from the Local 2620 executive board and the membership in contravention of the AFSCME Constitution and the laws governing union finances. It is a fundamental right under the AFSCME International Constitution's Members Bill of Rights and the LMRDA that union members shall have the right to a full and clear accounting of all union funds. To protect this right, each AFSCME affiliate is required by the AFSCME International Constitution to provide regular financial reports to their membership. Affiliates are also required by the AFSCME International Constitution to elect

[1] Enclosure 1, Notice and Schedule of Credit Card Transactions for Ms. Herrera.
[2] Enclosure 2, Notice and Schedule of Credit Card Transactions for Ms. Carlis.
[3] Enclosure 3, Bonding Claim Settlement Transmittal Letter
[4] AFSCME Financial Standards Code, https://afscmetreasurer.org/sites/default/files/2026-02/financial_standards_code.pdf

AFSCME Council 57, Sacramento Office
2295 Gateway Oaks Drive, Suite 140
Sacramento, California 95833
(916) 923-1860
(916) 923-1877 fax

AFSCME Council 57, Burbank Office
2550 N Hollywood Way, #209
Burbank, California 91505
(800) 698-6553
(818) 847-2523 fax

Local 2620 AFSCME
We Make California Happen

three trustees from the membership to audit the finances of the local semi-annually or more frequently to report to the membership. Ms. Carlis and Ms. Herrera's fraudulent activity included suspending a trustee from the union who became suspicious of their illegal activities to avoid reporting the unauthorized spending to the membership. This deceit increased the financial loss to Local 2620.

However, the harm caused by Ms. Carlis and Ms. Herrera's crime goes far beyond the almost half a million dollars they stole from AFSCME Local 2620. Ms. Carlis and Ms. Herrera caused significant reputational harm and damage to the union in the members' eyes and in the public. Unions, particularly public sector unions, are under attack and the former officers' crimes give opponents of organized labor footing with voters to try to ban collective bargaining in the public sector. More importantly, a union is only as strong as its members and unions must organize to grow the membership to collectively bargain with the employer. The fraudulent actions of Ms. Carlis and Ms. Herrera have severely impeded Local 2620's ability to organize new members and rebuilding the trust with membership will take years.

Restitution for the significant financial loss to the union is an important matter for AFSCME Local 2620 and the public employees we represent. Restitution can make the union whole for the financial damage caused by the egregious crimes committed by Ms. Carlis and Ms. Herrera. Restitution can also help the union mend the harm caused by Ms. Carlis and Ms. Herrera to the reputation of Local 2620 and the trust our members have in their elected local union officers.

Respectfully submitted,

Carl L Miller JD LCSW
Local 2620 President

Enclosures

cc: Teague Paterson, AFSCME General Counsel

AFSCME®
We Make America Happen

Lee Saunders
President

Elissa McBride
Secretary-Treasurer

**Vice Presidents**

Jody Barr
New Britain, CT

Denise Berkley
Albany, NY

Mark Bernard
Boston, MA

Ron Briggs
Latham, NY

Stacy Chamberlain
Portland, OR

Connie Derr
Albuquerque, NM

Daniel DiClemente
North Chili, NY

Shannon S. Douvier
St. Cloud, MN

Denise Duncan
San Dimas, CA

Rick G. Ellander
Des Moines, IA

Craig A. Ford
Newark, NJ

Henry A. Garrido
New York, NY

R. Sean Grayson
Worthington, OH

Vicki Hall
Tallahassee, FL

J. David Henderson
Harrisburg, PA

Johanna Puno Hester
San Diego, CA

Kathryn Lybarger
Oakland, CA

Roberta Lynch
Chicago, IL

Christopher Mabe
Westerville, OH

Glenard S. Middleton Sr.
Baltimore, MD

Douglas Moore Jr.
San Diego, CA

Michael Newman
Chicago, IL

Debbie Parks
Hamilton, NJ

Randy Perreira
Honolulu, HI

Steven Quick Sr.
Indianapolis, IN

José Ramirez
San Juan, PR

Lawrence A. Roehrig
Lansing, MI

Joseph P. Rugola
Columbus, OH

Alan F. Shanahan
Los Angeles, CA

Paul Spink
Milwaukee, WI

Mary E. Sullivan
Albany, NY

Tom Tosti
Plymouth Meeting, PA

Anthony Wells
New York, NY

Mike Yestramski
Olympia, WA

March 8, 2023

Ms. Sofia Herrara
149 Novato Drive
Vacaville, CA 95688

Re: AFSCME California Local 2620

Dear Sister Herrara:

AFSCME International has reviewed AFSCME Local 2620 financial records as part of AFSCME's Affiliate Audit and Review Program for the period of January 2020 through September 2022. This review revealed the following:

Credit card charges from May 2021 through September 2022, totaling $389,461.53 were charged to your union credit card without proper approval or documentation. Please refer to the list of unauthorized Charges on the attached schedule.

**Your immediate response to the following questions is requested:**

- What was the authorization for each payment? Please indicate whether the payments were authorized by the Executive Board, Membership, or other basis.
- Do you have a copy of the minutes authorizing each payment? If yes, please provide a copy of these minutes to us.
- What is the purpose of the payments? Describe the purpose and indicate how it is union related.
- What documentation was submitted by you to the local for payment (i.e., expense report, receipt, invoice, etc.)?

For any charges you are unable to provide an approval or proper supporting documentation, please make immediate repayment to the Local by way of a CERTIFIED or CASHIER'S CHECK payable to AFSCME California Local 2620 by April 8, 2023. This payment should be forwarded to:



American Federation of State, County and Municipal Employees, AFL-CIO
TEL (202) 429-1000 FAX (202) 429-1293 TDD (202) 659-0446 WEB www.afscme.org 1625 L Street, NW, Washington, DC 20036-5687

#194-22

AFSCME International
ATTN: Auditing Department
1625 L Street, NW
Washington, DC 20036

Your failure to respond to this letter by April 8, 2023, may result in us filing a bonding claim with our bond underwriter for recovery of the full amount as well as reporting these financial transactions to the appropriate federal and local law enforcement agencies, including the United States Department of Labor, for further action.

According to the provisions in AFSCME's Surety Bond agreement, anyone who is discovered to have caused a loss to an AFSCME affiliate is no longer bondable. Therefore, you will no longer be eligible to hold office or be an employee of any AFSCME affiliate.

Sincerely,

Selma Forrester-Golding
Director, Accounting & Auditing

SFG/KJT:as

Enclosure

cc: Elissa McBride, Secretary-Treasurer
William Lurye, Chief of Staff/Counsel
Teague Paterson, General Counsel
Mike Sukal, Director, Organizing & Field Services
Walter Blair, Western Regional Director

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 05/06/21 | SOUTHWES 5262381806926 800-435- CREDIT | (669.95) | Sofia Herrara |
| 04/23/21 | SP * CALPAKTRAVEL.COM 3102232500 CA | 2,004.96 | Sofia Herrara |
| 04/23/21 | AWAYTRAVEL.COM NEW YORK CITY NY | 319.71 | Sofia Herrara |
| 04/23/21 | MARRIOTT SPIRE CONCESS BURBANK CA FOLIO | 100.35 | Sofia Herrara |
| 04/24/21 | SQ *BLVD CAFECITO BURBANK CA | 28.18 | Sofia Herrara |
| 04/24/21 | SQ *BLVD CAFECITO BURBANK CA | 6.25 | Sofia Herrara |
| 04/24/21 | MARRIOTT SPIRE CONCESS BURBANK CA CHECK-IN 04/24/21 | 30.26 | Sofia Herrara |
| 04/25/21 | UBER TRIP 8005928996 CA | 115.05 | Sofia Herrara |
| 04/26/21 | SP * SPIRITUAL GANGSTE 8555545932 CA | 510.30 | Sofia Herrara |
| 04/26/21 | AMZN MKTP US*7791O4NB3 AMZN.COM/BILL WA | 532.92 | Sofia Herrara |
| 04/26/21 | AMZN MKTP US*LV54N9VT3 AMZN.COM/BILL WA | 194.61 | Sofia Herrara |
| 04/26/21 | AMZN MKTP US*TQ3BR8NG3 AMZN.COM/BILL WA | 91.95 | Sofia Herrara |
| 04/26/21 | AMZN MKTP US*KW7E25B43 AMZN.COM/BILL WA | 200.26 | Sofia Herrara |
| 04/26/21 | AMZN MKTP US*1V39D8EI3 AMZN.COM/BILL WA | 86.45 | Sofia Herrara |
| 04/26/21 | THERAPIST AID JACKSONVILLE FL | 75.00 | Sofia Herrara |
| 04/27/21 | AMZN MKTP US*7214F1CR3 AMZN.COM/BILL WA | 407.36 | Sofia Herrara |
| 04/27/21 | AMZN MKTP US*X35SL0FH3 AMZN.COM/BILL WA | 81.84 | Sofia Herrara |
| 04/28/21 | AMZN MKTP US*4A8G20FT3 AMZN.COM/BILL WA | 108.10 | Sofia Herrara |
| 04/28/21 | CERTIFIED STAFFING SOL 8883306890 FL | 900.00 | Sofia Herrara |
| 04/28/21 | AFTERPAY SAN FRANCISCO CA | 60.76 | Sofia Herrara |
| 04/28/21 | AFTERPAY SAN FRANCISCO CA | 52.65 | Sofia Herrara |
| 04/28/21 | AFTERPAY SAN FRANCISCO CA | 111.48 | Sofia Herrara |
| 04/28/21 | AFTERPAY SAN FRANCISCO CA | 72.17 | Sofia Herrara |
| 04/28/21 | AFTERPAY SAN FRANCISCO CA | 128.67 | Sofia Herrara |
| 04/28/21 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 04/30/21 | AFTERPAY SAN FRANCISCO CA | 60.76 | Sofia Herrara |
| 04/30/21 | AFTERPAY SAN FRANCISCO CA | 52.65 | Sofia Herrara |
| 04/30/21 | AFTERPAY SAN FRANCISCO CA | 133.83 | Sofia Herrara |
| 05/01/21 | TST* BUCKHORN BBQ - VA VACAVILLE CA | 70.20 | Sofia Herrara |
| 05/03/21 | SOUTHWEST 5262381806926 800-435-9792 TX | 669.95 | Sofia Herrara |
| 05/05/21 | AFTERPAY SAN FRANCISCO CA | 111.48 | Sofia Herrara |
| 05/05/21 | AFTERPAY SAN FRANCISCO CA | 72.17 | Sofia Herrara |
| 05/05/21 | GOOGLE*GOOGLE STORAGE INTERNET CA | 99.99 | Sofia Herrara |
| 05/05/21 | GOOGLE*GSUITE AFSCMELO INTERNET CA | 869.40 | Sofia Herrara |
| 05/06/21 | ACROBAT PRO SUBS 8004438158 CA | 407.76 | Sofia Herrara |
| 05/07/21 | AFTERPAY SAN FRANCISCO CA | 128.67 | Sofia Herrara |
| 05/07/21 | AFTERPAY SAN FRANCISCO CA | 133.83 | Sofia Herrara |
| 05/07/21 | AFTERPAY SAN FRANCISCO CA | 111.48 | Sofia Herrara |
| 05/08/21 | AFTERPAY SAN FRANCISCO CA | 92.45 | Sofia Herrara |
| 05/08/21 | AFTERPAY SAN FRANCISCO CA | 128.67 | Sofia Herrara |
| 05/08/21 | AFTERPAY SAN FRANCISCO CA | 111.47 | Sofia Herrara |
| 05/09/21 | AMZN MKTP US*2L1GE3QK1 AMZN.COM/BILL WA | 51.89 | Sofia Herrara |
| 05/09/21 | AMZN MKTP US*2L6LA1QZ1 AMZN.COM/BILL WA | 38.64 | Sofia Herrara |
| 05/13/21 | STAPLES 00104091 VACAVILLE | (5.41) | Sofia Herrara |
| 05/14/21 | AFTERPAY SAN FRANCISCO CA | (51.05) | Sofia Herrara |
| 05/14/21 | AFTERPAY SAN FRANCISCO CA | (52.65) | Sofia Herrara |
| 05/14/21 | AFTERPAY SAN FRANCISCO CA | (60.78) | Sofia Herrara |
| 05/14/21 | AFTERPAY SAN FRANCISCO CA | (133.84) | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 05/26/21 | ANTHROPOLOGIE #509 GLENDALE | (253.30) | Sofia Herrara |
| 06/07/21 | AFTERPAY SAN FRANCISCO CA | (111.48) | Sofia Herrara |
| 06/07/21 | AFTERPAY SAN FRANCISCO CA | (111.47) | Sofia Herrara |
| 06/07/21 | AFTERPAY SAN FRANCISCO CA | (99.27) | Sofia Herrara |
| 06/07/21 | AFTERPAY SAN FRANCISCO CA | (156.24) | Sofia Herrara |
| 06/07/21 | AFTERPAY SAN FRANCISCO CA | (155.16) | Sofia Herrara |
| 05/11/21 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 118.04 | Sofia Herrara |
| 05/12/21 | EXTRA SPACE 1525 BURBANK CA | 691.55 | Sofia Herrara |
| 05/12/21 | SP * SPIRITUAL GANGSTE 8555545932 CA | 55.47 | Sofia Herrara |
| 05/12/21 | SP * SPIRITUAL GANGSTE 8555545932 CA | 210.21 | Sofia Herrara |
| 05/12/21 | AMZN MKTP US*2L7FN79Z1 AMZN.COM/BILL WA | 147.22 | Sofia Herrara |
| 05/12/21 | AFTERPAY SAN FRANCISCO CA | 133.83 | Sofia Herrara |
| 05/12/21 | AFTERPAY SAN FRANCISCO CA | 52.65 | Sofia Herrara |
| 05/12/21 | AFTERPAY SAN FRANCISCO CA | 92.45 | Sofia Herrara |
| 05/12/21 | AFTERPAY SAN FRANCISCO CA | 128.67 | Sofia Herrara |
| 05/12/21 | AFTERPAY SAN FRANCISCO CA | 133.84 | Sofia Herrara |
| 05/13/21 | STAPLES 00104091 VACAVILLE CA | 121.32 | Sofia Herrara |
| 05/14/21 | TFK WALNUT CREEK WALNUT CREEK CA | 123.32 | Sofia Herrara |
| 05/14/21 | APPLE STORE #R014 WALNUT CREEK CA | 18.60 | Sofia Herrara |
| 05/14/21 | APPLE STORE #R014 WALNUT CREEK CA | 1,775.41 | Sofia Herrara |
| 05/14/21 | APPLE STORE #R014 WALNUT CREEK CA | 1,482.54 | Sofia Herrara |
| 05/14/21 | APPLE STORE #R014 WALNUT CREEK CA | 72.00 | Sofia Herrara |
| 05/14/21 | COCOLA PALO ALTO CA | 63.45 | Sofia Herrara |
| 05/14/21 | ANTHROPOLOGIE #567 WALNUT CREEK CA | 1,375.86 | Sofia Herrara |
| 05/14/21 | J. CREW RETAIL #693 WALNUT CREEK CA | 300.71 | Sofia Herrara |
| 05/14/21 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 05/15/21 | SP * SPIRITUAL GANGSTE 8555545932 CA | 210.21 | Sofia Herrara |
| 05/16/21 | AMZN MKTP US*2R6MW0LL1 AMZN.COM/BILL WA | 72.34 | Sofia Herrara |
| 05/16/21 | AMZN MKTP US*2L41O2KS0 AMZN.COM/BILL WA | 52.01 | Sofia Herrara |
| 05/16/21 | AFTERPAY SAN FRANCISCO CA | 130.83 | Sofia Herrara |
| 05/17/21 | AMZN MKTP US*2L5NK7DM2 AMZN.COM/BILL WA | 17.20 | Sofia Herrara |
| 05/17/21 | AMZN MKTP US*2L8E929B0 AMZN.COM/BILL WA | 86.65 | Sofia Herrara |
| 05/17/21 | J CREW 8005620258 VA | 128.20 | Sofia Herrara |
| 05/17/21 | AFTERPAY SAN FRANCISCO CA | 130.83 | Sofia Herrara |
| 05/17/21 | AFTERPAY SAN FRANCISCO CA | 70.82 | Sofia Herrara |
| 05/17/21 | AFTERPAY SAN FRANCISCO CA | 70.28 | Sofia Herrara |
| 05/17/21 | AFTERPAY SAN FRANCISCO CA | 70.82 | Sofia Herrara |
| 05/17/21 | AFTERPAY SAN FRANCISCO CA | 70.28 | Sofia Herrara |
| 05/17/21 | AFTERPAY SAN FRANCISCO CA | 94.61 | Sofia Herrara |
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 70.82 | Sofia Herrara |
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 70.28 | Sofia Herrara |
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 94.61 | Sofia Herrara |
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 130.84 | Sofia Herrara |
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 94.61 | Sofia Herrara |
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 89.74 | Sofia Herrara |
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 130.83 | Sofia Herrara |
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 70.83 | Sofia Herrara |
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 70.29 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 05/18/21 | AFTERPAY SAN FRANCISCO CA | 94.61 | Sofia Herrara |
| 05/20/21 | OUTBACK 0530 VACAVILLE CA | 8.83 | Sofia Herrara |
| 05/20/21 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 144.06 | Sofia Herrara |
| 05/22/21 | UPS*1Z6Y3136YW59579025 800-811-1648 GA | 22.98 | Sofia Herrara |
| 05/22/21 | SOUTHWEST 5262389613780 800-435-9792 TX | 481.96 | Sofia Herrara |
| 05/22/21 | SOUTHWEST 5262389613781 800-435-9792 TX | 481.96 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 66.23 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 66.23 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 55.79 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 66.23 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 66.22 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 55.79 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 48.66 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 48.66 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 55.80 | Sofia Herrara |
| 05/24/21 | AFTERPAY SAN FRANCISCO CA | 48.65 | Sofia Herrara |
| 05/25/21 | SQ *BLVD CAFECITO BURBANK CA | 41.11 | Sofia Herrara |
| 05/25/21 | SQ *BLVD CAFECITO BURBANK CA | 13.75 | Sofia Herrara |
| 05/26/21 | SP * CALPAKTRAVEL.COM 3102232500 CA | 424.40 | Sofia Herrara |
| 05/26/21 | KIEHL'S-AMERICANA GLENDALE CA | 103.64 | Sofia Herrara |
| 05/26/21 | ANTHROPOLOGIE #509 GLENDALE CA | 1,585.40 | Sofia Herrara |
| 05/26/21 | J. CREW #722 GLENDALE CA | 722.17 | Sofia Herrara |
| 05/26/21 | J. CREW #722 GLENDALE CA | 33.05 | Sofia Herrara |
| 05/26/21 | AFTERPAY SAN FRANCISCO CA | 116.34 | Sofia Herrara |
| 05/26/21 | AFTERPAY SAN FRANCISCO CA | 23.79 | Sofia Herrara |
| 05/26/21 | AFTERPAY SAN FRANCISCO CA | 21.19 | Sofia Herrara |
| 05/26/21 | AFTERPAY SAN FRANCISCO CA | 116.34 | Sofia Herrara |
| 05/26/21 | AFTERPAY SAN FRANCISCO CA | 21.20 | Sofia Herrara |
| 05/26/21 | AFTERPAY SAN FRANCISCO CA | 21.19 | Sofia Herrara |
| 05/26/21 | AFTERPAY SAN FRANCISCO CA | 116.34 | Sofia Herrara |
| 05/27/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 214.09 | Sofia Herrara |
| 05/27/21 | J CREW 8005620258 VA | 79.45 | Sofia Herrara |
| 05/27/21 | AFTERPAY SAN FRANCISCO CA | 154.35 | Sofia Herrara |
| 05/27/21 | AFTERPAY SAN FRANCISCO CA | 116.35 | Sofia Herrara |
| 05/27/21 | TST* LE PAIN QUOTIDIEN GLENDALE CA | 7.50 | Sofia Herrara |
| 05/28/21 | ORIGINS ONLINE 8006744467 PA | 127.59 | Sofia Herrara |
| 05/28/21 | AMZN MKTP US*2R04V3QC0 AMZN.COM/BILL WA | 258.08 | Sofia Herrara |
| 05/28/21 | J CREW 8005620258 VA | 103.77 | Sofia Herrara |
| 05/28/21 | J CREW 8005620258 VA | 103.77 | Sofia Herrara |
| 05/28/21 | J CREW 8005620258 VA | 144.31 | Sofia Herrara |
| 05/28/21 | J CREW 8005620258 VA | 160.12 | Sofia Herrara |
| 05/28/21 | J CREW 8005620258 VA | 111.91 | Sofia Herrara |
| 05/28/21 | J CREW 8005620258 VA | 103.80 | Sofia Herrara |
| 05/28/21 | AFTERPAY SAN FRANCISCO CA | 154.35 | Sofia Herrara |
| 05/28/21 | AFTERPAY SAN FRANCISCO CA | 154.35 | Sofia Herrara |
| 05/29/21 | AMZN MKTP US*2R58L4HC2 AMZN.COM/BILL WA | 223.83 | Sofia Herrara |
| 05/29/21 | AFTERPAY SAN FRANCISCO CA | 154.89 | Sofia Herrara |
| 05/29/21 | AFTERPAY SAN FRANCISCO CA | 154.89 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 05/29/21 | AFTERPAY SAN FRANCISCO CA | 154.34 | Sofia Herrara |
| 05/30/21 | SP * MUD/WTR 2132904654 CA | 145.00 | Sofia Herrara |
| 05/30/21 | J CREW 8005620258 VA | 111.91 | Sofia Herrara |
| 05/30/21 | AFTERPAY SAN FRANCISCO CA | 154.89 | Sofia Herrara |
| 05/30/21 | AFTERPAY SAN FRANCISCO CA | 77.85 | Sofia Herrara |
| 05/30/21 | AFTERPAY SAN FRANCISCO CA | 154.89 | Sofia Herrara |
| 05/30/21 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 43.41 | Sofia Herrara |
| 05/31/21 | SP * CALPAKTRAVEL.COM 3102232500 CA | 84.77 | Sofia Herrara |
| 05/31/21 | AFTERPAY SAN FRANCISCO CA | 88.23 | Sofia Herrara |
| 05/31/21 | AFTERPAY SAN FRANCISCO CA | 77.85 | Sofia Herrara |
| 05/31/21 | AFTERPAY SAN FRANCISCO CA | 88.23 | Sofia Herrara |
| 05/31/21 | JUNIE BEES BUTTA LOS ANGELES CA | 148.18 | Sofia Herrara |
| 05/31/21 | LAIRD SUPERFOOD INC. SISTERS OR | 90.95 | Sofia Herrara |
| 06/01/21 | EXTRA SPACE 1525 BURBANK CA | 603.20 | Sofia Herrara |
| 06/01/21 | AMZN MKTP US*2X3A49AY1 AMZN.COM/BILL WA | 117.91 | Sofia Herrara |
| 06/01/21 | GOOGLE *GSUITE AFSCMEL CC@GOOGLE.COM CA | 438.00 | Sofia Herrara |
| 06/01/21 | NATURALIZER ON LINE 8007666465 MO | 181.64 | Sofia Herrara |
| 06/01/21 | AFTERPAY SAN FRANCISCO CA | 156.24 | Sofia Herrara |
| 06/01/21 | AFTERPAY SAN FRANCISCO CA | 77.85 | Sofia Herrara |
| 06/01/21 | AFTERPAY SAN FRANCISCO CA | 156.24 | Sofia Herrara |
| 06/01/21 | AFTERPAY SAN FRANCISCO CA | 88.23 | Sofia Herrara |
| 06/01/21 | AFTERPAY SAN FRANCISCO CA | 156.24 | Sofia Herrara |
| 06/01/21 | AFTERPAY SAN FRANCISCO CA | 77.85 | Sofia Herrara |
| 06/01/21 | AFTERPAY SAN FRANCISCO CA | 42.71 | Sofia Herrara |
| 06/01/21 | AFTERPAY SAN FRANCISCO CA | 42.71 | Sofia Herrara |
| 06/01/21 | AFTERPAY SAN FRANCISCO CA | 42.71 | Sofia Herrara |
| 06/02/21 | SP * SPIRITUAL GANGSTE 8555545932 CA | 356.07 | Sofia Herrara |
| 06/02/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 194.62 | Sofia Herrara |
| 06/02/21 | J CREW 8005620258 VA | 72.56 | Sofia Herrara |
| 06/02/21 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 557.59 | Sofia Herrara |
| 06/03/21 | KAZAN JAPANESE CUISINE VACAVILLE CA | 44.98 | Sofia Herrara |
| 06/03/21 | AMZN MKTP US*2X1QQ2G41 AMZN.COM/BILL WA | 55.68 | Sofia Herrara |
| 06/03/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 104.50 | Sofia Herrara |
| 06/03/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 104.50 | Sofia Herrara |
| 06/03/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 104.50 | Sofia Herrara |
| 06/03/21 | AFTERPAY SAN FRANCISCO CA | 156.24 | Sofia Herrara |
| 06/04/21 | CLAY OVEN BAR & GRILL VACAVILLE CA | 150.54 | Sofia Herrara |
| 06/04/21 | AMZN MKTP US*2X0N19FB0 AMZN.COM/BILL WA | 17.29 | Sofia Herrara |
| 06/04/21 | AMZN MKTP US*2X0867F90 AMZN.COM/BILL WA | 68.09 | Sofia Herrara |
| 06/04/21 | KLARNA *PAYMENTS 844-5527621 NY | 50.00 | Sofia Herrara |
| 06/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 87.50 | Sofia Herrara |
| 06/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 104.50 | Sofia Herrara |
| 06/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 87.50 | Sofia Herrara |
| 06/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 68.25 | Sofia Herrara |
| 06/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 68.25 | Sofia Herrara |
| 06/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 68.25 | Sofia Herrara |
| 06/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 34.75 | Sofia Herrara |
| 06/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 34.75 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 06/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 28.75 | Sofia Herrara |
| 06/05/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 19.00 | Sofia Herrara |
| 06/05/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 87.50 | Sofia Herrara |
| 06/05/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 68.25 | Sofia Herrara |
| 06/05/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 43.75 | Sofia Herrara |
| 06/05/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 43.75 | Sofia Herrara |
| 06/05/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 28.75 | Sofia Herrara |
| 06/05/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 34.75 | Sofia Herrara |
| 06/06/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 43.75 | Sofia Herrara |
| 06/06/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 43.75 | Sofia Herrara |
| 06/06/21 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 58.32 | Sofia Herrara |
| 06/07/21 | AMZN MKTP US*2X4UG0ZE2 AMZN.COM/BILL WA | 227.02 | Sofia Herrara |
| 06/07/21 | AMZN MKTP US*2X1RU0NJ2 AMZN.COM/BILL WA | 26.70 | Sofia Herrara |
| 06/07/21 | NORDSTROM DIRECT #0808 800-285-5800 IA | 143.77 | Sofia Herrara |
| 06/08/21 | AMZN MKTP US*2X0GP1JG2 AMZN.COM/BILL WA | 125.70 | Sofia Herrara |
| 06/08/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 80.00 | Sofia Herrara |
| 06/08/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 17.50 | Sofia Herrara |
| 06/01/21 | SP * CALPAKTRAVEL.COM 31022325 CREDIT | (8.47) | Sofia Herrara |
| 06/09/21 | AFTERPAY SAN FRANCISCO CA | (42.71) | Sofia Herrara |
| 06/09/21 | AFTERPAY SAN FRANCISCO CA | (42.71) | Sofia Herrara |
| 06/09/21 | AFTERPAY SAN FRANCISCO CA | (42.71) | Sofia Herrara |
| 06/10/21 | AFTERPAY SAN FRANCISCO CA | (1.08) | Sofia Herrara |
| 06/10/21 | AFTERPAY SAN FRANCISCO CA | (156.24) | Sofia Herrara |
| 06/10/21 | AFTERPAY SAN FRANCISCO CA CREDIT | (156.24) | Sofia Herrara |
| 06/13/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (0.45) | Sofia Herrara |
| 06/16/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (1.31) | Sofia Herrara |
| 06/16/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (1.69) | Sofia Herrara |
| 06/17/21 | SP * CALPAKTRAVEL.COM 31022325 CREDIT | (53.90) | Sofia Herrara |
| 06/17/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (1.84) | Sofia Herrara |
| 06/17/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (2.69) | Sofia Herrara |
| 06/18/21 | STAPLES DIRECT FRAMINGHAM MA CREDIT | (7.39) | Sofia Herrara |
| 06/18/21 | ANTHROPOLOGIE #509 GLENDALE CA CREDIT | (130.09) | Sofia Herrara |
| 06/18/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (2.00) | Sofia Herrara |
| 06/18/21 | AFTERPAY SAN FRANCISCO CA CREDIT | (116.35) | Sofia Herrara |
| 06/18/21 | AFTERPAY SAN FRANCISCO CA CREDIT | (18.16) | Sofia Herrara |
| 06/18/21 | AFTERPAY SAN FRANCISCO CA CREDIT | (116.34) | Sofia Herrara |
| 06/21/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (2.11) | Sofia Herrara |
| 06/21/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (87.50) | Sofia Herrara |
| 06/21/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (87.50) | Sofia Herrara |
| 06/21/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (85.66) | Sofia Herrara |
| 06/24/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (24.50) | Sofia Herrara |
| 06/24/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (24.50) | Sofia Herrara |
| 06/25/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (0.50) | Sofia Herrara |
| 06/25/21 | AFTERPAY SAN FRANCISCO CA CREDIT | (77.85) | Sofia Herrara |
| 06/25/21 | AFTERPAY SAN FRANCISCO CA CREDIT | (77.85) | Sofia Herrara |
| 06/25/21 | AFTERPAY SAN FRANCISCO CA CREDIT | (77.85) | Sofia Herrara |
| 06/25/21 | AFTERPAY SAN FRANCISCO CA CREDIT | (77.85) | Sofia Herrara |
| 06/26/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (1.85) | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 06/28/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (65.65) | Sofia Herrara |
| 06/28/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (67.50) | Sofia Herrara |
| 06/28/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (67.50) | Sofia Herrara |
| 06/28/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (67.50) | Sofia Herrara |
| 07/01/21 | NATURALIZER ON LINE 80076664 CREDIT | (74.60) | Sofia Herrara |
| 07/03/21 | ANTHROPOLOGIE.COM 800-309- CREDIT | (270.94) | Sofia Herrara |
| 07/03/21 | ANTHROPOLOGIE.COM 800-309- CREDIT | (322.21) | Sofia Herrara |
| 07/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (100.00) | Sofia Herrara |
| 07/04/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (5.07) | Sofia Herrara |
| 06/10/21 | STAPLES DIRECT 800-3333330 MA | 37.69 | Sofia Herrara |
| 06/10/21 | AMAZON.COM*2X7O051Y2 AMZN.COM/BILL WA | 24.12 | Sofia Herrara |
| 06/10/21 | J CREW 8005620258 VA | 74.05 | Sofia Herrara |
| 06/10/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 16.25 | Sofia Herrara |
| 06/10/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 8.75 | Sofia Herrara |
| 06/11/21 | SOUTHWEST 5262396841721 800-435-9792 TX | 291.98 | Sofia Herrara |
| 06/11/21 | SOUTHWEST 5262396844795 800-435-9792 TX | 540.96 | Sofia Herrara |
| 06/11/21 | SOUTHWEST 5262396834434 800-435-9792 TX | 295.97 | Sofia Herrara |
| 06/11/21 | JAMROCK ISLAND CUISINE VACAVILLE CA | 40.49 | Sofia Herrara |
| 06/11/21 | JAMROCK ISLAND CUISINE VACAVILLE CA | 48.22 | Sofia Herrara |
| 06/11/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 24.50 | Sofia Herrara |
| 06/11/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 80.00 | Sofia Herrara |
| 06/11/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 28.75 | Sofia Herrara |
| 06/11/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 17.50 | Sofia Herrara |
| 06/12/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 24.50 | Sofia Herrara |
| 06/12/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 93.75 | Sofia Herrara |
| 06/13/21 | SP * CALPAKTRAVEL.COM | 109.80 | Sofia Herrara |
| 06/13/21 | SP * CALPAKTRAVEL.COM | 339.34 | Sofia Herrara |
| 06/13/21 | SP * CALPAKTRAVEL.COM | 159.32 | Sofia Herrara |
| 06/13/21 | JAMROCK ISLAND CUISINE VACAVILLE CA | 40.22 | Sofia Herrara |
| 06/13/21 | NATURALIZER ON LINE 8007666465 MO | 119.22 | Sofia Herrara |
| 06/13/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 17.50 | Sofia Herrara |
| 06/13/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 80.00 | Sofia Herrara |
| 06/13/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 93.80 | Sofia Herrara |
| 06/13/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 80.00 | Sofia Herrara |
| 06/13/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 06/14/21 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 06/15/21 | TRAVEL + WELL SANTA ROSA CA | 16.09 | Sofia Herrara |
| 06/15/21 | KLARNA *PAYMENTS 844-5527621 NY | 94.77 | Sofia Herrara |
| 06/16/21 | TARGET 00002949 NORTH HOLLYWO CA | 25.39 | Sofia Herrara |
| 06/16/21 | UBER TRIP 8005928996 CA | 60.78 | Sofia Herrara |
| 06/16/21 | J CREW 8005620258 VA | 80.74 | Sofia Herrara |
| 06/16/21 | J CREW 8005620258 VA | 80.74 | Sofia Herrara |
| 06/17/21 | AMZN MKTP US*216TU0MW1 AMZN.COM/BILL WA | 70.23 | Sofia Herrara |
| 06/17/21 | THE UPS STORE 5892 BURBANK CA | 29.97 | Sofia Herrara |
| 06/17/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 322.21 | Sofia Herrara |
| 06/17/21 | KLARNA *PAYMENTS 844-5527621 NY | 47.49 | Sofia Herrara |
| 06/17/21 | DOORDASH*THE PALM COFF SAN FRANCISCO CA | 25.34 | Sofia Herrara |
| 06/18/21 | SOUTHWES 5261401027923 800-435-9792 TX | 276.98 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 06/18/21 | SOUTHWEST 5261401027024 800-435-9792 TX | 240.98 | Sofia Herrara |
| 06/18/21 | ANTHROPOLOGIE #509 GLENDALE CA | 332.20 | Sofia Herrara |
| 06/18/21 | FREE PEOPLE #819 GLENDALE CA | 292.60 | Sofia Herrara |
| 06/18/21 | FREE PEOPLE #819 GLENDALE CA | 85.80 | Sofia Herrara |
| 06/18/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 444.34 | Sofia Herrara |
| 06/18/21 | MADEWELL #227 GLENDALE CA | 166.51 | Sofia Herrara |
| 06/19/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 127.88 | Sofia Herrara |
| 06/19/21 | KLARNA *PAYMENTS 844-5527621 NY | 50.00 | Sofia Herrara |
| 06/20/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 93.80 | Sofia Herrara |
| 06/20/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 93.80 | Sofia Herrara |
| 06/20/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 06/20/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 06/20/21 | AWAYTRAVEL.COM NEW YORK CITY NY | 1,108.29 | Sofia Herrara |
| 06/21/21 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 06/21/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 06/21/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 100.00 | Sofia Herrara |
| 06/22/21 | CLAY OVEN BAR & GRILL VACAVILLE CA | 100.33 | Sofia Herrara |
| 06/22/21 | SP * CALPAKTRAVEL.COM 3102232500 CA | 151.56 | Sofia Herrara |
| 06/22/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 322.21 | Sofia Herrara |
| 06/22/21 | AT&T*BILL PAYMENT 8003310500 GA | 996.72 | Sofia Herrara |
| 06/23/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 65.05 | Sofia Herrara |
| 06/23/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 100.00 | Sofia Herrara |
| 06/23/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.00 | Sofia Herrara |
| 06/24/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 33.75 | Sofia Herrara |
| 06/25/21 | ANTHROPOLOGIE #567 WALNUT CREEK CA | 213.15 | Sofia Herrara |
| 06/25/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 269.19 | Sofia Herrara |
| 06/25/21 | AT&T*BILL PAYMENT 8003310500 TX | 1,262.06 | Sofia Herrara |
| 06/25/21 | MADEWELL #1221 WALNUT CREEK CA | 300.21 | Sofia Herrara |
| 06/26/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 352.49 | Sofia Herrara |
| 06/28/21 | AWAYTRAVEL.COM NEW YORK CITY NY | 264.91 | Sofia Herrara |
| 06/28/21 | AWAYTRAVEL.COM NEW YORK CITY NY | 596.07 | Sofia Herrara |
| 06/28/21 | COVIDCLINIC HUNTINGTON BE CA | 99.00 | Sofia Herrara |
| 06/28/21 | SAMMYS CALIF PIZZA SAN DIEGO CA | 383.98 | Sofia Herrara |
| 06/29/21 | SOUTHWEST 5261404738911 800-435-9792 TX | 240.98 | Sofia Herrara |
| 06/29/21 | SOUTHWEST 5261404742194 800-435-9792 TX | 295.97 | Sofia Herrara |
| 06/29/21 | SOUTHWEST 5261404752739 800-435-9792 TX | 457.96 | Sofia Herrara |
| 06/29/21 | J CREW 8005620258 VA | 125.90 | Sofia Herrara |
| 06/29/21 | J CREW 8005620258 VA | 255.78 | Sofia Herrara |
| 06/30/21 | KLARNA *PAYMENTS 844-5527621 NY | 94.78 | Sofia Herrara |
| 06/30/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 100.00 | Sofia Herrara |
| 06/30/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.00 | Sofia Herrara |
| 06/30/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 33.75 | Sofia Herrara |
| 06/30/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 07/01/21 | EXTRA SPACE 1525 BURBANK CA | 661.20 | Sofia Herrara |
| 07/01/21 | THRIVE CAUSEMETICS 8888044318 WA | 48.71 | Sofia Herrara |
| 07/01/21 | THRIVE CAUSEMETICS 8888044318 WA | 98.05 | Sofia Herrara |
| 07/01/21 | DOORDASH*CHIPOTLE SAN FRANCISCO CA | 29.71 | Sofia Herrara |
| 07/02/21 | SQ *BLVD CAFECITO BURBANK CA | 42.88 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 07/02/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 270.94 | Sofia Herrara |
| 07/02/21 | GOOGLE*GSUITE AFSCMELO INTERNET CA | 438.00 | Sofia Herrara |
| 07/02/21 | KLARNA INC COLUMBUS OH | 47.49 | Sofia Herrara |
| 07/03/21 | TARGET 00013623 BURBANK CA | 13.21 | Sofia Herrara |
| 07/03/21 | ANTHROPOLOGIE #509 GLENDALE CA | 248.60 | Sofia Herrara |
| 07/03/21 | SOUL DELICIOUS LA LOS ANGELES CA | 77.09 | Sofia Herrara |
| 07/03/21 | HAVAIANAS VENICE CA | 86.15 | Sofia Herrara |
| 07/03/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 100.00 | Sofia Herrara |
| 07/04/21 | STAPLES DIRECT 800-3333330 MA | 25.35 | Sofia Herrara |
| 07/04/21 | CLEARME.COM *CLEAR 855-2532763 NY | 179.00 | Sofia Herrara |
| 07/04/21 | KLARNA INC COLUMBUS OH | 50.00 | Sofia Herrara |
| 07/05/21 | UBER TRIP 8005928996 CA | 48.64 | Sofia Herrara |
| 07/05/21 | DNH*GODADDY.COM 4805058855 AZ | 334.87 | Sofia Herrara |
| 07/05/21 | CLEARME.COM *CLEAR 855-2532763 NY | 60.00 | Sofia Herrara |
| 07/06/21 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 533.49 | Sofia Herrara |
| 07/06/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 63.75 | Sofia Herrara |
| 07/06/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 63.75 | Sofia Herrara |
| 07/06/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 07/06/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.00 | Sofia Herrara |
| 07/06/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 07/06/21 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 58.32 | Sofia Herrara |
| 07/30/21 | SOUTHWEST 5261414527764 800-435- CREDIT | (453.95) | Sofia Herrara |
| 07/30/21 | ANTHROPOLOGIE.COM 800-309- CREDIT | (322.21) | Sofia Herrara |
| 08/01/21 | SOUTHWEST 5261416360311 800-435- CREDIT | (548.46) | Sofia Herrara |
| 08/01/21 | SOUTHWEST 5261416447163 800-435- CREDIT | (255.98) | Sofia Herrara |
| 08/01/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (67.50) | Sofia Herrara |
| 08/01/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (67.50) | Sofia Herrara |
| 08/01/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (67.50) | Sofia Herrara |
| 08/01/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (67.50) | Sofia Herrara |
| 08/02/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (61.76) | Sofia Herrara |
| 08/02/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (63.75) | Sofia Herrara |
| 08/02/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (24.83) | Sofia Herrara |
| 08/02/21 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | (63.75) | Sofia Herrara |
| 08/05/21 | SOUTHWEST 5269897355030 800-435- CREDIT | (58.00) | Sofia Herrara |
| 07/10/21 | BUDGET CAR & TRUCK REN CHARLOTTE AMA VI | 696.20 | Sofia Herrara |
| 07/12/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 46.25 | Sofia Herrara |
| 07/12/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 63.91 | Sofia Herrara |
| 07/12/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 07/13/21 | SUNGLASSHUT.COM 8007864527 OH | 341.68 | Sofia Herrara |
| 07/14/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 843.38 | Sofia Herrara |
| 07/14/21 | MR PICKLES - 360 - ATA ATASCADERO CA | 285.76 | Sofia Herrara |
| 07/14/21 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 07/15/21 | KLARNA INC COLUMBUS OH | 94.78 | Sofia Herrara |
| 07/16/21 | STAPLES 00114520 FAIRFIELD CA | 1,241.31 | Sofia Herrara |
| 07/16/21 | STAPLES 00114520 FAIRFIELD CA | 299.99 | Sofia Herrara |
| 07/17/21 | KLARNA INC COLUMBUS OH | 47.49 | Sofia Herrara |
| 07/18/21 | KLARNA INC COLUMBUS OH | 132.50 | Sofia Herrara |
| 07/19/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 63.75 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 07/19/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 61.76 | Sofia Herrara |
| 07/19/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 07/19/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 07/19/21 | KLARNA INC COLUMBUS OH | 50.01 | Sofia Herrara |
| 07/20/21 | CLAY OVEN BAR & GRILL VACAVILLE CA | 44.82 | Sofia Herrara |
| 07/20/21 | INSTACART SAN FRANCISCO CA | 90.66 | Sofia Herrara |
| 07/20/21 | KLARNA INC COLUMBUS OH | 74.34 | Sofia Herrara |
| 07/21/21 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 07/22/21 | UBER TRIP 8005928996 CA | 8.09 | Sofia Herrara |
| 07/22/21 | UBER TRIP 8005928996 CA | 53.95 | Sofia Herrara |
| 07/22/21 | AMZN MKTP US*2E5IQ2BV0 AMZN.COM/BILL WA | 96.41 | Sofia Herrara |
| 07/22/21 | AMZN MKTP US*2E4V66BU0 AMZN.COM/BILL WA | 34.63 | Sofia Herrara |
| 07/24/21 | AMZN MKTP US*2E6EY1DC0 AMZN.COM/BILL WA | 314.28 | Sofia Herrara |
| 07/24/21 | AMZN MKTP US*2P9DU1O51 AMZN.COM/BILL WA | 33.76 | Sofia Herrara |
| 07/24/21 | AT&T*BILL PAYMENT 8003310500 TX | 1,089.63 | Sofia Herrara |
| 07/25/21 | UBER TRIP 8005928996 CA | 50.05 | Sofia Herrara |
| 07/25/21 | UBER TRIP 8005928996 CA | 7.50 | Sofia Herrara |
| 07/26/21 | SOUTHWEST 5261414527764 800-435-9792 TX | 453.95 | Sofia Herrara |
| 07/26/21 | SOUTHWEST 5261414530698 800-435-9792 TX | 464.96 | Sofia Herrara |
| 07/27/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 46.25 | Sofia Herrara |
| 07/27/21 | AFTERPAY SAN FRANCISCO CA | 88.23 | Sofia Herrara |
| 07/27/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 67.50 | Sofia Herrara |
| 07/27/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 65.65 | Sofia Herrara |
| 07/29/21 | CLAY OVEN BAR & GRILL VACAVILLE CA | 55.21 | Sofia Herrara |
| 07/30/21 | COCOLA PALO ALTO CA | 28.84 | Sofia Herrara |
| 07/30/21 | SOUTHWEST 5261416360311 800-435-9792 TX | 548.46 | Sofia Herrara |
| 07/30/21 | SOUTHWEST 5261416447163 800-435-9792 TX | 255.98 | Sofia Herrara |
| 07/30/21 | TFK WALNUT CREEK WALNUT CREEK CA | 60.46 | Sofia Herrara |
| 07/30/21 | TFK WALNUT CREEK WALNUT CREEK CA | 100.98 | Sofia Herrara |
| 07/30/21 | FREE PEOPLE #821 WALNUT CREEK CA | 41.33 | Sofia Herrara |
| 07/30/21 | URBAN OUTFITTERS #93 WALNUT CREEK CA | 307.76 | Sofia Herrara |
| 07/30/21 | SUSY'S FLOWERS 3235679086 CA | 71.66 | Sofia Herrara |
| 07/30/21 | ETSY.COM BROOKLYN NY | 1,123.85 | Sofia Herrara |
| 07/30/21 | KLARNA INC COLUMBUS OH | 94.78 | Sofia Herrara |
| 07/31/21 | KIMS FLORIST LAKE FOREST CA | 85.32 | Sofia Herrara |
| 08/01/21 | EXTRA SPACE 1525 BURBANK CA | 661.20 | Sofia Herrara |
| 08/01/21 | AMZN MKTP US*2P9KD2A60 AMZN.COM/BILL WA | 50.64 | Sofia Herrara |
| 08/01/21 | SOUTHWEST 5261417081979 800-435-9792 TX | 591.96 | Sofia Herrara |
| 08/02/21 | GOOGLE *GSUITE AFSCMEL CC@GOOGLE.COM CA | 438.00 | Sofia Herrara |
| 08/02/21 | KLARNA INC COLUMBUS OH | 53.19 | Sofia Herrara |
| 08/03/21 | AMZN MKTP US*2P10M6HZ1 AMZN.COM/BILL WA | 83.65 | Sofia Herrara |
| 08/04/21 | UBER TRIP 8005928996 CA | 54.29 | Sofia Herrara |
| 08/04/21 | UBER TRIP 8005928996 CA | 8.11 | Sofia Herrara |
| 08/04/21 | NOHO HOUSE OF WINGS AN NORTH HOLLYWO CA | 48.52 | Sofia Herrara |
| 08/04/21 | 7-ELEVEN 20401 NORTH HOLLYWO CA | 7.99 | Sofia Herrara |
| 08/04/21 | DIN TAI FUNG GLENDALE CA | 187.03 | Sofia Herrara |
| 08/04/21 | KLARNA INC COLUMBUS OH | 65.32 | Sofia Herrara |
| 08/05/21 | SQ *PHILZ COFFEE GLENDALE CA | 47.40 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 08/06/21 | UBER TRIP 8005928996 CA | 186.94 | Sofia Herrara |
| 08/07/21 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 607.11 | Sofia Herrara |
| 08/12/21 | HYATT RGNCY SAN FRN DW 415-9746 CREDIT CHECK-IN | (185.38) | Sofia Herrara |
| 08/18/21 | ANTHROPOLOGIE.COM 800-309- CREDIT | (270.94) | Sofia Herrara |
| 08/18/21 | ANTHROPOLOGIE.COM 800-309- CREDIT | (173.40) | Sofia Herrara |
| 08/18/21 | J. CREW #722 GLENDALE CA CREDIT | (207.54) | Sofia Herrara |
| 08/11/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | (46.25) | Sofia Herrara |
| 08/12/21 | HYATT RGNCY SAN FRN DW 415-9746400 CA CHECK-IN | 185.38 | Sofia Herrara |
| 08/13/21 | SOUTHWEST 5261421186334 800-435-9792 TX | 228.98 | Sofia Herrara |
| 08/13/21 | SOUTHWEST 5261421187845 800-435-9792 TX | 228.98 | Sofia Herrara |
| 08/13/21 | CAST IRON GRILL & BAR SUISUN CITY CA | 175.29 | Sofia Herrara |
| 08/14/21 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 08/15/21 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 1,068.92 | Sofia Herrara |
| 08/17/21 | PAR*MR. PICKLES SANDWI ATASCADERO CA | 150.64 | Sofia Herrara |
| 08/17/21 | 7-ELEVEN 35067 PASO ROBLES CA | 39.06 | Sofia Herrara |
| 08/17/21 | KLARNA INC COLUMBUS OH | 53.19 | Sofia Herrara |
| 08/18/21 | FRIDA MEXICAN CUISINE GLENDALE CA | 184.58 | Sofia Herrara |
| 08/18/21 | SQ *PHILZ COFFEE GLENDALE CA | 22.70 | Sofia Herrara |
| 08/18/21 | ANTHROPOLOGIE #509 GLENDALE CA | 187.00 | Sofia Herrara |
| 08/18/21 | J. CREW #722 GLENDALE CA | 259.67 | Sofia Herrara |
| 08/19/21 | UBER TRIP 8005928996 CA | 53.63 | Sofia Herrara |
| 08/19/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 173.40 | Sofia Herrara |
| 08/19/21 | HUDSON ST1494 BURBANK CA | 44.08 | Sofia Herrara |
| 08/19/21 | BURBANK AIRPORT FOOD A BURBANK CA | 11.14 | Sofia Herrara |
| 08/19/21 | KLARNA INC COLUMBUS OH | 65.33 | Sofia Herrara |
| 08/20/21 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 337.03 | Sofia Herrara |
| 08/20/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 711.46 | Sofia Herrara |
| 08/21/21 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 08/23/21 | ETSY.COM - IZADIJEWELR BROOKLYN NY | 1,581.33 | Sofia Herrara |
| 08/24/21 | SOUTHWEST 5261424566330 800-435-9792 TX HERRERA | 533.96 | Sofia Herrara |
| 08/24/21 | SOUTHWEST 5261424565840 800-435-9792 TX | 533.96 | Sofia Herrara |
| 08/24/21 | QUADPAY* QUADPAY ANYWH NEW YORK NY | 46.18 | Sofia Herrara |
| 08/25/21 | 0423 SMF GOOD DAY SAC SACRAMENTO CA | 3.44 | Sofia Herrara |
| 08/25/21 | ESQUIRE GRILLE SMF SACRAMENTO CA | 90.92 | Sofia Herrara |
| 08/25/21 | AT&T*BILL PAYMENT 8003310500 TX | 1,089.63 | Sofia Herrara |
| 08/26/21 | GRANVILLE BURBANK BURBANK CA | 173.89 | Sofia Herrara |
| 08/26/21 | GRANVILLE BURBANK BURBANK CA | 25.95 | Sofia Herrara |
| 08/26/21 | UBER TRIP 8005928996 CA | 25.97 | Sofia Herrara |
| 08/26/21 | UBER TRIP 8005928996 CA | 47.13 | Sofia Herrara |
| 08/26/21 | SQ *PHILZ COFFEE GLENDALE CA | 42.44 | Sofia Herrara |
| 08/26/21 | UBER* PENDING SAN FRANCISCO CA | 41.29 | Sofia Herrara |
| 08/27/21 | UBER TRIP 8005928996 CA | 5.00 | Sofia Herrara |
| 08/27/21 | UBER TRIP 8005928996 CA | 61.23 | Sofia Herrara |
| 08/27/21 | UBER TRIP 8005928996 CA | 11.90 | Sofia Herrara |
| 08/27/21 | UBER TRIP 8005928996 CA | 14.98 | Sofia Herrara |
| 08/27/21 | 3685 EL POLLO LOCO VACAVILLE CA | 39.85 | Sofia Herrara |
| 08/31/21 | CL *TRIPCHARGES TRIPCHRG.COM VA | 62.00 | Sofia Herrara |
| 08/31/21 | KLARNA INC COLUMBUS OH | 156.54 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 09/01/21 | EXTRA SPACE 1525 BURBANK CA | 661.20 | Sofia Herrara |
| 09/01/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 583.88 | Sofia Herrara |
| 09/01/21 | CAST IRON GRILL & BAR SUISUN CITY CA | 158.49 | Sofia Herrara |
| 09/02/21 | GOOGLE *GSUITE AFSCMEL CC@GOOGLE.COM CA | 438.00 | Sofia Herrara |
| 09/02/21 | J CREW 8005620258 VA | 157.43 | Sofia Herrara |
| 09/02/21 | KLARNA INC COLUMBUS OH | 65.33 | Sofia Herrara |
| 09/03/21 | STAPLES DIRECT 800-3333330 MA | 161.97 | Sofia Herrara |
| 09/03/21 | AMZN MKTP US*257YK1KP1 AMZN.COM/BILL WA | 21.61 | Sofia Herrara |
| 09/03/21 | AMZN MKTP US*254141KB0 AMZN.COM/BILL WA | 11.56 | Sofia Herrara |
| 09/05/21 | THANH LONG SAN FRANCISCO CA | 495.75 | Sofia Herrara |
| 09/08/21 | SP * CALPAKTRAVEL.COM COMPTON CA | 307.29 | Sofia Herrara |
| 09/23/21 | ANTHROPOLOGIE.COM 800-309- CREDIT | (397.90) | Sofia Herrara |
| 09/10/21 | JACK IN THE BOX 0587 VACAVILLE CA | 9.07 | Sofia Herrara |
| 09/10/21 | 76 - LEISURE TOWN 76 VACAVILLE CA | 41.99 | Sofia Herrara |
| 09/10/21 | USPS PO 0580470446 VACAVILLE CA | 28.55 | Sofia Herrara |
| 09/10/21 | UBER TRIP 8005928996 CA | 13.66 | Sofia Herrara |
| 09/11/21 | UBER TRIP 8005928996 CA | 15.31 | Sofia Herrara |
| 09/14/21 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 09/14/21 | SAMMYS CALIF PIZZA SAN DIEGO CA | 246.26 | Sofia Herrara |
| 09/15/21 | FLOWER SHOP NETWORK 8773767363 AR | 75.60 | Sofia Herrara |
| 09/15/21 | KLARNA INC COLUMBUS OH | 156.54 | Sofia Herrara |
| 09/17/21 | CLAY OVEN BAR & GRILL VACAVILLE CA | 35.44 | Sofia Herrara |
| 09/17/21 | CLAY OVEN BAR & GRILL VACAVILLE CA | 155.64 | Sofia Herrara |
| 09/17/21 | MOUNTAIN MIKES PIZZA V VACAVILLE CA | 150.19 | Sofia Herrara |
| 09/17/21 | MOUNTAIN MIKES PIZZA S 7073999895 CA | 20.10 | Sofia Herrara |
| 09/18/21 | TST* JAMBA JUICE - 048 FAIRFIELD CA | 22.80 | Sofia Herrara |
| 09/21/21 | EIG*CONSTANTCONTACT.COM 855-2295506 MA | 125.00 | Sofia Herrara |
| 09/22/21 | THE NEST ATASCADERO CA | 117.82 | Sofia Herrara |
| 09/23/21 | ANTHROPOLOGIE #1451 NAPA CA | 321.10 | Sofia Herrara |
| 09/25/21 | AT&T MOBILITY EPAY 8003310500 TX | 1,089.63 | Sofia Herrara |
| 09/29/21 | SOUTHWEST 5261436886137 800-435-9792 TX | 481.96 | Sofia Herrara |
| 09/30/21 | KLARNA INC COLUMBUS OH | 156.55 | Sofia Herrara |
| 10/01/21 | EXTRA SPACE 1525 BURBANK CA | 661.20 | Sofia Herrara |
| 10/01/21 | GOOGLE *GSUITE AFSCMEL CC@GOOGLE.COM CA | 438.00 | Sofia Herrara |
| 10/07/21 | AWAYTRAVEL.COM NEW YORK CITY NY | 268.01 | Sofia Herrara |
| 10/08/21 | AMZN MKTP US*279635O92 AMZN.COM/BILL WA | 32.43 | Sofia Herrara |
| 10/08/21 | AMZN MKTP US*270E17CK2 AMZN.COM/BILL WA | 64.86 | Sofia Herrara |
| 10/08/21 | AMZN MKTP US*2707U1CT2 AMZN.COM/BILL WA | 205.20 | Sofia Herrara |
| 10/08/21 | LA CABANA HOME STYLE M SUISUN CITY CA | 7.41 | Sofia Herrara |
| 10/11/21 | LOS ALTOS MEXICAN BAR SUISUN CITY CA | 76.91 | Sofia Herrara |
| 10/11/21 | EZCATERTHE BREAKFAST 8004881803 MA | 424.04 | Sofia Herrara |
| 10/11/21 | EZCATERHOMEROOM MAC 8004881803 MA | 570.26 | Sofia Herrara |
| 10/11/21 | SQ *PHILZ COFFEE OAKLAND CA | 12.70 | Sofia Herrara |
| 10/11/21 | SQ *PHILZ COFFEE OAKLAND CA | 3.75 | Sofia Herrara |
| 10/11/21 | EZCATERBONCHON 8004881803 MA | 255.33 | Sofia Herrara |
| 10/11/21 | AMAZON.COM*272L20HW0 A AMZN.COM/BILL WA | 159.78 | Sofia Herrara |
| 10/11/21 | AMAZON.COM*272IX6M50 A AMZN.COM/BILL WA | 79.89 | Sofia Herrara |
| 10/14/21 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 10/15/21 | EZCATERNOAHS NEW YORK 8004881803 MA | 132.09 | Sofia Herrara |
| 10/15/21 | EZCATERIKES LOVE SAN 8004881803 MA | 233.14 | Sofia Herrara |
| 10/19/21 | UBER TRIP 8005928996 CA | 24.62 | Sofia Herrara |
| 10/19/21 | PAR*MR. PICKLES SANDWI ATASCADERO CA | 124.65 | Sofia Herrara |
| 10/19/21 | UBER* TRIP SAN FRANCISCO CA | 123.10 | Sofia Herrara |
| 10/21/21 | UPS*1ZT0L28Z0309494448 800-811-1648 GA | 16.11 | Sofia Herrara |
| 10/21/21 | UPS*1ZT0L28Z0304306034 800-811-1648 GA | 53.47 | Sofia Herrara |
| 10/21/21 | UBER TRIP HELP.UBER.CO VORDEN NL | 2.97 | Sofia Herrara |
| 10/21/21 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 10/22/21 | EZCATERHUCKLEBERRYS 8004881803 MA | 121.57 | Sofia Herrara |
| 10/22/21 | EZCATERNOLA CATERING 8004881803 MA | 311.49 | Sofia Herrara |
| 10/22/21 | INTUIT *QUICKBOOKS ONL CL.INTUIT.COM CA | 1,940.00 | Sofia Herrara |
| 10/23/21 | AMAZON.COM*2Y8UA42E0 A AMZN.COM/BILL WA | 63.48 | Sofia Herrara |
| 10/24/21 | AT&T MOBILITY EPAY 8003310500 TX | 1,089.17 | Sofia Herrara |
| 10/27/21 | UBER TRIP HELP.UBER.CO VORDEN NL | 7.21 | Sofia Herrara |
| 10/29/21 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 214.52 | Sofia Herrara |
| 10/31/21 | UBER TRIP HELP.UBER.CO VORDEN NL | 0.45 | Sofia Herrara |
| 11/01/21 | EXTRA SPACE 1525 BURBANK CA | 661.20 | Sofia Herrara |
| 11/01/21 | SOUTHWEST 5261448231041 800-435-9792 TX | 511.97 | Sofia Herrara |
| 11/01/21 | SOUTHWEST 5261448228004 800-435-9792 TX | 511.97 | Sofia Herrara |
| 11/02/21 | GOOGLE *GSUITE AFSCMEL CC@GOOGLE.COM CA | 401.21 | Sofia Herrara |
| 11/02/21 | RENTALCARS.COM LONDON GB | 180.14 | Sofia Herrara |
| 11/03/21 | SOUTHWEST 5261449041133 800-435-9792 TX | 545.96 | Sofia Herrara |
| 11/03/21 | SOUTHWES 5261449002536 800-435-9792 TX HERRERA | 534.95 | Sofia Herrara |
| 11/04/21 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 214.52 | Sofia Herrara |
| 11/05/21 | SOUTHWEST 5261449820081 800-435-9792 TX HERRERA | 21.01 | Sofia Herrara |
| 11/06/21 | AMAZON.COM*3U1HG8VE3 AMZN.COM/BILL WA | 51.42 | Sofia Herrara |
| 11/07/21 | 0423 SMF GOOD DAY SAC SACRAMENTO CA | 30.07 | Sofia Herrara |
| 11/07/21 | UBER* PENDING SAN FRANCISCO CA | 63.64 | Sofia Herrara |
| 11/08/21 | TARGET 00013623 BURBANK CA | 74.03 | Sofia Herrara |
| 11/08/21 | UBER TRIP 8005928996 CA | 12.54 | Sofia Herrara |
| 11/08/21 | EZCATERRAWBERRI 8004881803 MA | 255.08 | Sofia Herrara |
| 11/08/21 | FF PRINT DESIGN 9165649000 CA | 1,489.12 | Sofia Herrara |
| 11/08/21 | SQ *BLVD CAFECITO BURBANK CA | 45.71 | Sofia Herrara |
| 11/08/21 | INSTACART SAN FRANCISCO CA | 93.58 | Sofia Herrara |
| 11/08/21 | OFFICE DEPOT #912 800-463-3768 CA | 6.99 | Sofia Herrara |
| 11/08/21 | USPS PO 0510260105 BURBANK CA | 16.82 | Sofia Herrara |
| 11/21/21 | THE NORTH FACE 304 VACAVILLE CA CREDIT | (343.19) | Sofia Herrara |
| 11/23/21 | THE NORTH FACE 304 VACAVILLE CA CREDIT | (69.63) | Sofia Herrara |
| 11/10/21 | STARBUCKS STORE 10801 BURBANK CA | 86.88 | Sofia Herrara |
| 11/10/21 | SOUTHWEST 5261450671031 800-435-9792 TX | 297.96 | Sofia Herrara |
| 11/10/21 | EZCATERTHE TACO CATER 8004881803 MA | 171.85 | Sofia Herrara |
| 11/10/21 | OFFICE DEPOT #5125 800-463-3768 CA | 100.82 | Sofia Herrara |
| 11/10/21 | DD DOORDASH PORTOSBAK 8559731040 CA | 65.15 | Sofia Herrara |
| 11/10/21 | SQ *BLVD CAFECITO BURBANK CA | 54.05 | Sofia Herrara |
| 11/10/21 | BHN*GIFTCARDS.COM 877-9443822 CA | 433.30 | Sofia Herrara |
| 11/10/21 | INSTACART SAN FRANCISCO CA | 37.76 | Sofia Herrara |
| 11/10/21 | OFFICEMAX/DEPOT 6761 800-463-3768 NV | 20.16 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 11/10/21 | GEORGE'S GREEK CUISINE BURBANK CA | 98.87 | Sofia Herrara |
| 11/11/21 | HUDSON ST1494 BURBANK CA | 68.95 | Sofia Herrara |
| 11/12/21 | DD DOORDASH ANGELWING 8559731040 CA | 66.02 | Sofia Herrara |
| 11/12/21 | UBER TRIP 8005928996 CA | 58.77 | Sofia Herrara |
| 11/12/21 | UPS*29MAON0O71A 800-811-1648 GA | 6.90 | Sofia Herrara |
| 11/12/21 | UPS*29VOIBC5JA5 800-811-1648 GA | 6.90 | Sofia Herrara |
| 11/12/21 | UPS*298AOB6JMA8 800-811-1648 GA | 6.90 | Sofia Herrara |
| 11/12/21 | UPS*1ZT0L28Z0301066059 800-811-1648 GA | 15.42 | Sofia Herrara |
| 11/12/21 | UPS*1ZT0L28Z0301484866 800-811-1648 GA | 23.71 | Sofia Herrara |
| 11/12/21 | UPS*1ZT0L28Z0320016013 800-811-1648 GA | 23.71 | Sofia Herrara |
| 11/13/21 | AMZN MKTP US*6P9QC1T53 AMZN.COM/BILL WA | 61.20 | Sofia Herrara |
| 11/14/21 | UPS*ADJ00325165064611 800-811-1648 GA | 7.24 | Sofia Herrara |
| 11/14/21 | SOUTHWES 5261452747002 800-435-9792 TX | 562.96 | Sofia Herrara |
| 11/14/21 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 11/15/21 | SOUTHWES 5261453000675 800-435-9792 TX | 602.96 | Sofia Herrara |
| 11/17/21 | NORTON *AP275473936 877-294-5265 AZ | 104.99 | Sofia Herrara |
| 11/17/21 | KEURIG GREEN MOUNTAIN 866-901-2739 VT | 11.45 | Sofia Herrara |
| 11/17/21 | PAR*MR. PICKLES SANDWI ATASCADERO CA | 204.93 | Sofia Herrara |
| 11/17/21 | HILTON GARDEN INN 916-5685400 CA CHECK-IN 11/16/21 | 44.29 | Sofia Herrara |
| 11/17/21 | FRIDA RESTAURANT DEL A TORRANCE CA | 199.08 | Sofia Herrara |
| 11/18/21 | KEURIG GREEN MOUNTAIN 866-901-2739 VT | 158.75 | Sofia Herrara |
| 11/18/21 | HILTON GARDEN INN 916-5685400 CA CHECK-IN 11/18/21 | 2,730.14 | Sofia Herrara |
| 11/18/21 | J CREW 8005620258 VA | 199.49 | Sofia Herrara |
| 11/19/21 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 11/19/21 | 944.46 | Sofia Herrara |
| 11/19/21 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 11/19/21 | 944.46 | Sofia Herrara |
| 11/20/21 | UPS*1ZT0L28Z0318494878 800-811-1648 GA | 14.40 | Sofia Herrara |
| 11/20/21 | THE NORTH FACE 304 VACAVILLE CA | 281.02 | Sofia Herrara |
| 11/20/21 | AVAS FLOWERS 877-638-3303 DE | 120.61 | Sofia Herrara |
| 11/21/21 | THE NORTH FACE 304 VACAVILLE CA | 343.19 | Sofia Herrara |
| 11/21/21 | SOUTHWEST 5261454641677 800-435-9792 TX | 631.96 | Sofia Herrara |
| 11/21/21 | SOUTHWEST 5261454718741 800-435-9792 TX HERRERA | 447.98 | Sofia Herrara |
| 11/21/21 | KATE SPADE OUTLET 1863 VACAVILLE CA | 496.96 | Sofia Herrara |
| 11/21/21 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 11/22/21 | SOUTHWEST 5261454938487 800-435-9792 TX | 1,060.95 | Sofia Herrara |
| 11/22/21 | SOUTHWEST 5261454928399 800-435-9792 TX | 1,093.97 | Sofia Herrara |
| 11/22/21 | SOUTHWEST 5261454939035 800-435-9792 TX | 163.98 | Sofia Herrara |
| 11/22/21 | SOUTHWEST 5261454933968 800-435-9792 TX | 1,093.94 | Sofia Herrara |
| 11/23/21 | BEST BUY MHT 00010082 VACAVILLE CA | 248.67 | Sofia Herrara |
| 11/23/21 | BEST BUY MHT 00010082 VACAVILLE CA | 209.99 | Sofia Herrara |
| 11/23/21 | SOUTHWEST 5261455167915 800-435-9792 TX | 193.98 | Sofia Herrara |
| 11/23/21 | DI PILLAS PIZZERIA ROSEMEAD CA | 296.76 | Sofia Herrara |
| 11/24/21 | EZCATERBLAZE PIZZA 8004881803 MA | 208.08 | Sofia Herrara |
| 11/24/21 | EZCATERTHREE LADIES C 8004881803 MA | 93.61 | Sofia Herrara |
| 11/24/21 | DD DOORDASH GEORGESGR 8559731040 CA | 61.31 | Sofia Herrara |
| 11/24/21 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 675.99 | Sofia Herrara |
| 11/24/21 | SOUTHWEST 5261455416925 800-435-9792 TX | 351.98 | Sofia Herrara |
| 11/24/21 | SOUTHWEST 5261455415334 800-435-9792 TX HERRERA | 497.96 | Sofia Herrara |
| 11/24/21 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 11/24/21 | 1,646.96 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 11/24/21 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 11/24/21 | 1,646.96 | Sofia Herrara |
| 11/24/21 | MARRIOTT NY MARQUIS NEW YORK NY | 1,646.96 | Sofia Herrara |
| 11/24/21 | AT&T MOBILITY EPAY 8003310500 TX | 1,089.09 | Sofia Herrara |
| 11/25/21 | KLARNA COLUMBUS OH | 91.85 | Sofia Herrara |
| 11/26/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 346.84 | Sofia Herrara |
| 11/27/21 | DD DOORDASH CALZONE 8559731040 CA | 43.77 | Sofia Herrara |
| 11/27/21 | DD DOORDASH GINGERELI 8559731040 CA | 54.64 | Sofia Herrara |
| 11/27/21 | BHN*GIFTCARDS.COM 877-9443822 CA | 255.95 | Sofia Herrara |
| 11/29/21 | UBER TRIP 8005928996 CA | 14.99 | Sofia Herrara |
| 11/29/21 | UBER TRIP 8005928996 CA | 5.00 | Sofia Herrara |
| 11/29/21 | SHERATON SACRAMENTO CA CHECK-IN 11/26/21 FOLIO | 25.01 | Sofia Herrara |
| 11/30/21 | MICROSOFT*STORE MSBILL.INFO WA | 99.99 | Sofia Herrara |
| 11/30/21 | J CREW 8005620258 VA | 226.74 | Sofia Herrara |
| 11/30/21 | KLARNA COLUMBUS OH | 37.50 | Sofia Herrara |
| 12/01/21 | EXTRA SPACE 1525 BURBANK CA | 661.20 | Sofia Herrara |
| 12/01/21 | KLARNA COLUMBUS OH | 44.07 | Sofia Herrara |
| 12/02/21 | TDI*BROADWAY.COM TICKT 212-541-8457 NY | 1,518.75 | Sofia Herrara |
| 12/02/21 | TDI*BROADWAY.COM TICKT 212-541-8457 NY | 537.30 | Sofia Herrara |
| 12/02/21 | GOOGLE GSUITE AFSCMEL MOUNTAIN VIEW CA | 388.40 | Sofia Herrara |
| 12/03/21 | CLAY OVEN BAR & GRILL VACAVILLE CA | 72.39 | Sofia Herrara |
| 12/03/21 | NEW YORK CITY BALLET W 212-870-5670 NY | 610.00 | Sofia Herrara |
| 12/03/21 | STARBUCKS STORE 22947 VACAVILLE CA | 10.30 | Sofia Herrara |
| 12/06/21 | SOUTHWEST 5261458682598 800-435-9792 TX | 572.97 | Sofia Herrara |
| 12/07/21 | GRANVILLE BURBANK BURBANK CA | 130.77 | Sofia Herrara |
| 12/07/21 | SMF PEETS COFFEEB 6401 SACRAMENTO CA | 7.35 | Sofia Herrara |
| 12/07/21 | INSTACART SAN FRANCISCO CA | 92.61 | Sofia Herrara |
| 12/08/21 | DD DOORDASH 7-ELEVEN 8559731040 CA | 16.49 | Sofia Herrara |
| 12/08/21 | DD DOORDASH KAFNCOFFE 8559731040 CA | 32.22 | Sofia Herrara |
| 12/08/21 | CHEESECAKE GLENDALE GLENDALE CA | 227.81 | Sofia Herrara |
| 12/09/21 | UBER TRIP 8005928996 CA | 83.73 | Sofia Herrara |
| 12/09/21 | DD DOORDASH GOOPKITCH 8559731040 CA | 227.89 | Sofia Herrara |
| 12/09/21 | OFFICE DEPOT #912 800-463-3768 CA | 8.26 | Sofia Herrara |
| 12/09/21 | OFFICE DEPOT #912 800-463-3768 CA | 64.04 | Sofia Herrara |
| 12/17/21 | SOUTHWEST 5269909129813 800-435- CREDIT | (21.00) | Sofia Herrara |
| 12/17/21 | OFFICE DEPOT #912 BURBANK CA CREDIT | (8.26) | Sofia Herrara |
| 01/01/22 | LULULEMONCOM* 877-263- CREDIT | (430.34) | Sofia Herrara |
| 01/01/22 | MARRIOTT NY MARQUIS NEW YORK NY CREDIT CHECK-IN | (164.96) | Sofia Herrara |
| 01/05/22 | SOUTHWEST 5269910697550 800-435- CREDIT | (34.01) | Sofia Herrara |
| 01/06/22 | SOUTHWEST 5261455167915 800-435- CREDIT | (193.98) | Sofia Herrara |
| 01/09/22 | NEW YORK CITY BALLET W 212-870- CREDIT | (576.00) | Sofia Herrara |
| 12/11/21 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 290.58 | Sofia Herrara |
| 12/11/21 | UBER TRIP 8005928996 CA | 5.00 | Sofia Herrara |
| 12/11/21 | UBER TRIP 8005928996 CA | 15.66 | Sofia Herrara |
| 12/11/21 | DOORDASH DASHPASS SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 12/13/21 | OFFICE DEPOT #5125 800-463-3768 CA | 11.01 | Sofia Herrara |
| 12/14/21 | UBER TRIP 8005928996 CA | 36.55 | Sofia Herrara |
| 12/14/21 | UBER TRIP 8005928996 CA | 5.16 | Sofia Herrara |
| 12/14/21 | IDEMIA TSA PRECHECK FAIRFIELD CA | 85.00 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 12/14/21 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 12/14/21 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 143.25 | Sofia Herrara |
| 12/14/21 | UBER* TRIP SAN FRANCISCO CA | 25.82 | Sofia Herrara |
| 12/14/21 | SP+AFF* AVIATOR NATION SAN FRANCISCO CA | 211.15 | Sofia Herrara |
| 12/15/21 | DD DOORDASH PHOLEEHOA 8559731040 CA | 85.49 | Sofia Herrara |
| 12/15/21 | LULULEMONCOM* 877-263-9300 CA | 430.34 | Sofia Herrara |
| 12/15/21 | AMZN MKTP US*IZ0L65813 AMZN.COM/BILL WA | 212.79 | Sofia Herrara |
| 12/15/21 | BHN*GIFTCARDS.COM 877-9443822 CA | 323.90 | Sofia Herrara |
| 12/16/21 | LULULEMONCOM* 877-263-9300 CA | 127.59 | Sofia Herrara |
| 12/16/21 | J CREW 8005620258 VA | 111.91 | Sofia Herrara |
| 12/17/21 | AMZN MKTP US*XU0JK5WS3 AMZN.COM/BILL WA | 163.68 | Sofia Herrara |
| 12/17/21 | SOUTHWEST 5261461991976 800-435-9792 TX | 178.98 | Sofia Herrara |
| 12/17/21 | SOUTHWEST 5261461987091 800-435-9792 TX | 1,112.96 | Sofia Herrara |
| 12/17/21 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 12/17/21 | 948.57 | Sofia Herrara |
| 12/17/21 | J CREW 8005620258 VA | 722.28 | Sofia Herrara |
| 12/17/21 | J CREW 8005620258 VA | 409.94 | Sofia Herrara |
| 12/18/21 | LULULEMONCOM* 877-263-9300 CA | 431.33 | Sofia Herrara |
| 12/18/21 | PANERA BREAD #202205 707-450-0350 CA | 44.65 | Sofia Herrara |
| 12/18/21 | OUTBACK #0530 OLO 707-452-9200 CA | 82.74 | Sofia Herrara |
| 12/19/21 | LULULEMONCOM* 877-263-9300 CA | 430.34 | Sofia Herrara |
| 12/19/21 | NATURALIZER ON LINE 8007666465 MO | 142.04 | Sofia Herrara |
| 12/20/21 | J CREW 8005620258 VA | 476.83 | Sofia Herrara |
| 12/21/21 | TARGET 00008276 VACAVILLE CA | 109.81 | Sofia Herrara |
| 12/21/21 | JOURNEYS.COM 8003246356 TN | 284.88 | Sofia Herrara |
| 12/21/21 | CHACOS.COM 6168665559 MI | 102.96 | Sofia Herrara |
| 12/21/21 | J CREW FACTORY #066 VACAVILLE CA | 87.10 | Sofia Herrara |
| 12/21/21 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 12/21/21 | TUMI STORES INC VACAVILLE CA | 408.47 | Sofia Herrara |
| 12/21/21 | SP * KARHU N AMERICA MARBLEHEAD MA | 164.95 | Sofia Herrara |
| 12/23/21 | LULULEMONCOM* 877-263-9300 CA | 485.52 | Sofia Herrara |
| 12/23/21 | ANTHROPOLOGIE.COM 800-309-2500 PA | 278.25 | Sofia Herrara |
| 12/23/21 | J CREW 8005620258 VA | 508.47 | Sofia Herrara |
| 12/24/21 | ENTERPRISE RENT-A-CAR VACAVILLE CA #4ZCSHL RTRN CTY | 229.51 | Sofia Herrara |
| 12/24/21 | AT&T MOBILITY EPAY 8003310500 TX | 1,068.55 | Sofia Herrara |
| 12/24/21 | TUMI STORES INC VACAVILLE CA | 205.73 | Sofia Herrara |
| 12/25/21 | DD DOORDASH NATIONSGI 8559731040 CA | 36.59 | Sofia Herrara |
| 12/25/21 | SOUTHWEST 5269909597039 800-435-9792 TX HERRERA | 75.00 | Sofia Herrara |
| 12/28/21 | J CREW 8005620258 VA | 216.22 | Sofia Herrara |
| 12/28/21 | LAIRD SUPERFOOD INC. SISTERS OR | 90.95 | Sofia Herrara |
| 12/29/21 | STUBHUB, INC. 8667882482 CA | 1,272.60 | Sofia Herrara |
| 12/29/21 | ALLIANZ EVENT INS 8004960209 VA | 73.18 | Sofia Herrara |
| 12/29/21 | FREE PEOPLE LLC BOULDER CO | 324.36 | Sofia Herrara |
| 12/29/21 | J CREW 8005620258 VA | 216.19 | Sofia Herrara |
| 12/30/21 | TONYS DI NAPOLI - TIME NEW YORK NY | 169.59 | Sofia Herrara |
| 12/30/21 | UBER TRIP 8005928996 CA | 137.96 | Sofia Herrara |
| 12/30/21 | SOUTHWEST 5269910022101 800-435-9792 TX | 75.00 | Sofia Herrara |
| 12/30/21 | MODMARKET DENVER CO | 16.26 | Sofia Herrara |
| 12/30/21 | CARIBOU COFFEE ENGLEWOOD CO | 8.80 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 12/30/21 | SP+AFF* AVIATOR NATION SAN FRANCISCO CA | 211.15 | Sofia Herrara |
| 12/31/21 | UBER TRIP 8005928996 CA | 60.61 | Sofia Herrara |
| | **SUB-TOTAL 2021 STATEMENTS** | $ 130,721.93 | |
| 01/01/22 | EXTRA SPACE 1525 BURBANK CA | 661.20 | Sofia Herrara |
| 01/01/22 | UBER TRIP 8005928996 CA | 0.56 | Sofia Herrara |
| 01/01/22 | SHERATON SACRAMENTO CA CHECK-IN 12/31/21 | 50.00 | Sofia Herrara |
| 01/02/22 | TONYS DI NAPOLI - TIME NEW YORK NY | 139.77 | Sofia Herrara |
| 01/02/22 | UBER TRIP 8005928996 CA | 33.03 | Sofia Herrara |
| 01/02/22 | UBER TRIP 8005928996 CA | 65.18 | Sofia Herrara |
| 01/02/22 | GOOGLE GSUITE AFSCMEL MOUNTAIN VIEW CA | 402.00 | Sofia Herrara |
| 01/02/22 | JUNIORS - 45TH STREET NEW YORK NY | 17.64 | Sofia Herrara |
| 01/03/22 | CANTEEN FARMINGDALE 63 AMITYVILLE NY | 3.85 | Sofia Herrara |
| 01/03/22 | TUMI STORES INC NEW YORK NY | 2,955.97 | Sofia Herrara |
| 01/03/22 | FAO SCHWARZ NEW YORK NY | 28.84 | Sofia Herrara |
| 01/04/22 | FEDEX OFFIC66700056671 NEW YORK NY | 18.48 | Sofia Herrara |
| 01/04/22 | FEDEX OFFIC66700056671 NEW YORK NY | 16.34 | Sofia Herrara |
| 01/04/22 | SOUTHWEST 5261466786447 800-435-9792 TX | 275.98 | Sofia Herrara |
| 01/04/22 | MARRIOTT NY MARQUIS NEW YORK NY FOLIO #M00903 | 1,179.16 | Sofia Herrara |
| 01/04/22 | CANTEEN FARMINGDALE 63 AMITYVILLE NY | $3.85 | Sofia Herrara |
| 01/04/22 | TUMI.COM 800-2998864 NJ | 2,000.32 | Sofia Herrara |
| 01/05/22 | FEDEX OFFIC66700056671 NEW YORK NY | 6.97 | Sofia Herrara |
| 01/05/22 | FEDEX OFFIC66700056671 NEW YORK NY | 11.61 | Sofia Herrara |
| 01/05/22 | UBER TRIP 8005928996 CA | 46.98 | Sofia Herrara |
| 01/05/22 | 10670 FIFTH AVENUE NYC NEW YORK NY | 1,274.99 | Sofia Herrara |
| 01/05/22 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 01/05/22 | 106.57 | Sofia Herrara |
| 01/06/22 | UPS*1ZT0L28Z0310720084 800-811-1648 GA | 15.84 | Sofia Herrara |
| 01/06/22 | UPS*1ZT0L28Z0305264499 800-811-1648 GA | 13.34 | Sofia Herrara |
| 01/06/22 | SOUTHWEST 5261467944567 800-435-9792 TX HERRERA | 341.98 | Sofia Herrara |
| 01/06/22 | METROPOLITAN MUSEUM AR NEW YORK NY | 129.10 | Sofia Herrara |
| 01/06/22 | MMA ADMISSIONS NEW YORK NY | 100.00 | Sofia Herrara |
| 01/07/22 | UBER TRIP 8005928996 CA | 14.31 | Sofia Herrara |
| 01/07/22 | UBER TRIP 8005928996 CA | 18.31 | Sofia Herrara |
| 01/07/22 | SOUTHWEST 5261468633669 800-435-9792 TX | 353.96 | Sofia Herrara |
| 01/07/22 | INSTACART SAN FRANCISCO CA | 252.70 | Sofia Herrara |
| 01/08/22 | EZCATERBLUDSOS BAR Q 8004881803 MA | 447.40 | Sofia Herrara |
| 01/08/22 | UBER TRIP 8005928996 CA | 22.62 | Sofia Herrara |
| 01/08/22 | EZCATERTHE GREAT GRIL 8004881803 MA | 148.89 | Sofia Herrara |
| 01/08/22 | SOUTHWEST 5261469123320 800-435-9792 TX | 416.00 | Sofia Herrara |
| 01/08/22 | SOUTHWEST 5261469120765 800-435-9792 TX HERRERA | 416.00 | Sofia Herrara |
| 01/08/22 | GFTSHPNEWYORKMARRIOTTM NEW YORK NY | 189.77 | Sofia Herrara |
| 01/08/22 | CANTEEN FARMINGDALE 63 AMITYVILLE NY | 3.85 | Sofia Herrara |
| 01/08/22 | CANTEEN FARMINGDALE 63 AMITYVILLE NY | 3.85 | Sofia Herrara |
| 01/09/22 | MADISON AVE MKT ST2128 FLUSHING NY | 7.70 | Sofia Herrara |
| 01/10/22 | UBER TRIP 8005928996 CA | 61.16 | Sofia Herrara |
| 01/14/22 | J CREW 80056202 CREDIT | (714.78) | Sofia Herrara |
| 01/27/22 | J CREW 80056202 CREDIT | (208.69) | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 01/27/22 | J CREW 80056202 CREDIT | (251.93) | Sofia Herrara |
| 02/04/22 | APPLE.COM/US 800-676- CREDIT | (919.01) | Sofia Herrara |
| 01/11/22 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 12/30/21 | 4,143.85 | Sofia Herrara |
| 01/11/22 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 12/30/21 | 4,638.44 | Sofia Herrara |
| 01/11/22 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 01/05/22 | 968.26 | Sofia Herrara |
| 01/11/22 | SOUTHWEST 5269910255046 800-435-9792 TX | 75.00 | Sofia Herrara |
| 01/11/22 | SOUTHWEST 5269910255047 800-435-9792 TX | 75.00 | Sofia Herrara |
| 01/11/22 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 01/09/22 | 41.37 | Sofia Herrara |
| 01/11/22 | MARRIOTT NY MARQUIS NEW YORK NY CHECK-IN 01/09/22 | 42.46 | Sofia Herrara |
| 01/11/22 | UBER TRIP 8005928996 CA | 69.39 | Sofia Herrara |
| 01/11/22 | UBER TRIP 8005928996 CA | 56.16 | Sofia Herrara |
| 01/11/22 | DECKERS*UGG 888-432-8530 CA | 270.33 | Sofia Herrara |
| 01/11/22 | DOORDASH DASHPASS SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 01/12/22 | SP+AFF* AVIATOR NATION SAN FRANCISCO CA | 211.15 | Sofia Herrara |
| 01/13/22 | DD DOORDASH STIRFRYCH 8559731040 CA | 49.17 | Sofia Herrara |
| 01/14/22 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 01/19/22 | DOORDASH*AMICIS EAST C SAN FRANCISCO CA | 78.21 | Sofia Herrara |
| 01/20/22 | ANNTAYLOR.COM #611 8003425266 CT | 116.99 | Sofia Herrara |
| 01/21/22 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 01/21/22 | PF CHANGS #4500 WALNUT CREEK CA | 291.92 | Sofia Herrara |
| 01/22/22 | UBER TRIP 8005928996 CA | 82.47 | Sofia Herrara |
| 01/22/22 | UBER TRIP 8005928996 CA | 85.94 | Sofia Herrara |
| 01/24/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 16.22 | Sofia Herrara |
| 01/24/22 | ATT* BILL PAYMENT 8003310500 TX | 1,009.39 | Sofia Herrara |
| 01/25/22 | ANNTAYLOR.COM #611 8003425266 CT | 92.39 | Sofia Herrara |
| 01/25/22 | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | 98.75 | Sofia Herrara |
| 01/26/22 | SP+AFF* AVIATOR NATION SAN FRANCISCO CA | 211.14 | Sofia Herrara |
| 01/28/22 | NAPKINS BAR AND GRILL NAPA CA | 185.16 | Sofia Herrara |
| 01/28/22 | NAPASTAK NAPA CA | 33.35 | Sofia Herrara |
| 01/28/22 | UBER TRIP 8005928996 CA | 82.42 | Sofia Herrara |
| 01/28/22 | AMZN MKTP US*RZ5MG3GU3 AMZN.COM/BILL WA | 239.80 | Sofia Herrara |
| 01/28/22 | APPLE.COM/US 800-676-2775 CA | 919.01 | Sofia Herrara |
| 01/28/22 | APPLE.COM/US 8006927753 CA | 20.54 | Sofia Herrara |
| 01/29/22 | UBER TRIP 8005928996 CA | 93.71 | Sofia Herrara |
| 01/29/22 | DD DOORDASH WINGSTOP 8559731040 CA | 133.48 | Sofia Herrara |
| 01/29/22 | APPLE.COM/US 800-676-2775 CA | 20.54 | Sofia Herrara |
| 01/29/22 | EMBER-US WESTLAKE VILL CA | 193.00 | Sofia Herrara |
| 01/30/22 | TARGET 00008276 VACAVILLE CA | 195.00 | Sofia Herrara |
| 01/30/22 | TARGET 00008276 VACAVILLE CA | 145.00 | Sofia Herrara |
| 01/30/22 | TARGET 00008276 VACAVILLE CA | 376.00 | Sofia Herrara |
| 01/30/22 | TARGET 00008276 VACAVILLE CA | 299.00 | Sofia Herrara |
| 01/30/22 | TARGET 00008276 VACAVILLE CA | 58.00 | Sofia Herrara |
| 01/31/22 | USPS PO 0580460688 VACAVILLE CA | 18.74 | Sofia Herrara |
| 02/01/22 | EXTRA SPACE 1525 BURBANK CA | 661.20 | Sofia Herrara |
| 02/02/22 | GOOGLE *GSUITE AFSCMEL CC@GOOGLE.COM CA | 402.00 | Sofia Herrara |
| 02/03/22 | LULULEMONCOM* 877-263-9300 CA | 450.88 | Sofia Herrara |
| 02/03/22 | SOUTHWEST 5261478421769 800-435-9792 TX | 504.96 | Sofia Herrara |
| 02/03/22 | SOUTHWEST 5261478336365 800-435-9792 TX HERRERA | 504.96 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 02/04/22 | THE PARK DOWNTOWN SACRAMENTO CA | 190.41 | Sofia Herrara |
| 02/05/22 | UBER TRIP 8005928996 CA | 5.00 | Sofia Herrara |
| 02/05/22 | UBER *TRIP HELP.UBER.C 8005928996 CA | 6.75 | Sofia Herrara |
| 02/05/22 | UBER *TRIP HELP.UBER.C 8005928996 CA | 42.98 | Sofia Herrara |
| 02/06/22 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 93.75 | Sofia Herrara |
| 02/09/02 | ANTHROPOLOGIE.COM 800-309- CREDIT | (16.22) | Sofia Herrara |
| 02/21/22 | SOUTHWEST 5261485286330 800-435- CREDIT HERRERA | (269.98) | Sofia Herrara |
| 02/21/22 | SOUTHWEST 5261485920190 800-435- CREDIT HERRERA | (269.98) | Sofia Herrara |
| 02/22/22 | SOUTHWES 5261487021516 800-435- CREDIT | (303.98) | Sofia Herrara |
| 03/01/22 | ANNTAYLOR.COM #611 80034252 CREDIT | (107.29) | Sofia Herrara |
| 03/01/22 | TORY BURCH T10002073 GLENDALE C CREDIT | (49.39) | Sofia Herrara |
| 03/03/22 | TORY BURCH LLC 86648086 CREDIT | (54.06) | Sofia Herrara |
| 02/08/22 | TRAVEL + WELL SANTA ROSA CA | 85.68 | Sofia Herrara |
| 02/08/22 | TRAVEL + WELL SANTA ROSA CA | 34.11 | Sofia Herrara |
| 02/08/22 | SOUTHWES 5261479786828 800-435-9792 TX HERRERA | 57.01 | Sofia Herrara |
| 02/08/22 | INSTACART SAN FRANCISCO CA | 51.31 | Sofia Herrara |
| 02/08/22 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 95.88 | Sofia Herrara |
| 02/08/22 | DOORDASH*GOOP KITCHEN SAN FRANCISCO CA | 118.23 | Sofia Herrara |
| 02/08/22 | DOORDASH*PAPILLON INTE SAN FRANCISCO CA | 54.25 | Sofia Herrara |
| 02/08/22 | DOORDASH*KAFN COFFEE SAN FRANCISCO CA | 32.22 | Sofia Herrara |
| 02/09/22 | UBER TRIP 8005928996 CA | 10.74 | Sofia Herrara |
| 02/09/22 | DD DOORDASH ROSCOESHO 8559731040 CA | 110.42 | Sofia Herrara |
| 02/09/22 | DD DOORDASH ROSCOESHO 8559731040 CA | 6.30 | Sofia Herrara |
| 02/09/22 | SOUTHWEST 5261480581369 800-435-9792 TX | 68.01 | Sofia Herrara |
| 02/09/22 | TST* LA ROCCOS 310-755-1418 CA | 105.25 | Sofia Herrara |
| 02/09/22 | ROCCOS DELI ITALIANO L LONG BEACH CA | 154.82 | Sofia Herrara |
| 02/09/22 | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | 98.75 | Sofia Herrara |
| 02/10/22 | UBER TRIP 8005928996 CA | 12.00 | Sofia Herrara |
| 02/10/22 | LAZ PARKING 670235 GLENDALE CA | 13.00 | Sofia Herrara |
| 02/10/22 | UBER *TRIP HELP.UBER.C 8005928996 CA | 48.02 | Sofia Herrara |
| 02/11/22 | LOLAS RESTO BAR CAFE GLENDALE CA | 226.39 | Sofia Herrara |
| 02/11/22 | BURBANK AIRPORT FOOD & BURBANK CA | 12.00 | Sofia Herrara |
| 02/11/22 | TORY BURCH T10002073 GLENDALE CA | 1,756.29 | Sofia Herrara |
| 02/11/22 | TORY BURCH T10002073 GLENDALE CA | 515.97 | Sofia Herrara |
| 02/11/22 | DOORDASH DASHPASS SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 02/12/22 | ORCHID FLORIST AND GIF BERKELEY CA | 120.72 | Sofia Herrara |
| 02/12/22 | UBER TRIP 8005928996 CA | 61.20 | Sofia Herrara |
| 02/12/22 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 592.62 | Sofia Herrara |
| 02/14/22 | UBER TRIP 8005928996 CA | 47.71 | Sofia Herrara |
| 02/14/22 | UBER TRIP 8005928996 CA | 11.92 | Sofia Herrara |
| 02/14/22 | ZOOM.US 888-799-9666 SAN JOSE CA | 213.89 | Sofia Herrara |
| 02/14/22 | DOORDASH*MOUNTAIN MIKE SAN FRANCISCO CA | 88.84 | Sofia Herrara |
| 02/15/22 | UBER TRIP 8005928996 CA | 62.41 | Sofia Herrara |
| 02/15/22 | TORY BURCH LLC 8664808679 NY | 517.92 | Sofia Herrara |
| 02/16/22 | MICROSOFT*STORE MSBILL.INFO WA | 99.99 | Sofia Herrara |
| 02/16/22 | TORY BURCH LLC 8664808679 NY | 581.71 | Sofia Herrara |
| 02/16/22 | TORY BURCH LLC 8664808679 NY | 883.60 | Sofia Herrara |
| 02/17/22 | STAPLES DIRECT 800-3333330 MA | 62.75 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 02/17/22 | APPLE.COM/US 800-676-2775 CA | 324.27 | Sofia Herrara |
| 02/17/22 | TUMI.COM 800-2998864 NJ | 494.53 | Sofia Herrara |
| 02/18/22 | SOUTHWEST 5261485286330 800-435-9792 TX HERRERA | 269.98 | Sofia Herrara |
| 02/19/22 | SOUTHWEST 5261485920190 800-435-9792 TX HERRERA | 269.98 | Sofia Herrara |
| 02/19/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 581.71 | Sofia Herrara |
| 02/19/22 | ANNTAYLOR.COM #611 8003425266 CT | 108.31 | Sofia Herrara |
| 02/19/22 | TORY BURCH LLC 8664808679 NY | 377.36 | Sofia Herrara |
| 02/19/22 | TORY BURCH LLC 8664808679 NY | 593.61 | Sofia Herrara |
| 02/21/22 | MAMITA PERUVIAN RESTAU GLENDALE CA | 188.42 | Sofia Herrara |
| 02/21/22 | SOUTHWEST 5261486398570 800-435-9792 TX HERRERA | 280.99 | Sofia Herrara |
| 02/21/22 | CHEVRON 0212470 TRACY CA | 51.12 | Sofia Herrara |
| 02/21/22 | PEETS 13802 VACAVILLE CA | 30.45 | Sofia Herrara |
| 02/21/22 | CARLS JR 1100647 COALINGA CA | 19.91 | Sofia Herrara |
| 02/22/22 | UBER TRIP 8005928996 CA | 16.65 | Sofia Herrara |
| 02/22/22 | UBER TRIP 8005928996 CA | 10.00 | Sofia Herrara |
| 02/22/22 | UBER TRIP 8005928996 CA | 10.00 | Sofia Herrara |
| 02/22/22 | UBER TRIP 8005928996 CA | 31.91 | Sofia Herrara |
| 02/22/22 | SOUTHWEST 5261487021516 800-435-9792 TX PERRY/BARBA | 303.98 | Sofia Herrara |
| 02/22/22 | TORY BURCH LLC 8664808679 NY | 237.34 | Sofia Herrara |
| 02/22/22 | INSTACART SAN FRANCISCO CA | 1.92 | Sofia Herrara |
| 02/22/22 | INSTACART SAN FRANCISCO CA | 100.00 | Sofia Herrara |
| 02/22/22 | INSTACART SAN FRANCISCO CA | 52.02 | Sofia Herrara |
| 02/23/22 | DOORDASH*GOOP KITCHEN SAN FRANCISCO CA | 144.50 | Sofia Herrara |
| 02/23/22 | DOORDASH*ANGEL WINGS SAN FRANCISCO CA | 105.14 | Sofia Herrara |
| 02/23/22 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 93.75 | Sofia Herrara |
| 02/23/22 | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | 98.75 | Sofia Herrara |
| 02/23/22 | SPIRITUAL GANGSTE IRVINE CA | 153.15 | Sofia Herrara |
| 02/24/22 | THAI CHILI EXPRESS 323-996-5248 CA | 81.35 | Sofia Herrara |
| 02/24/22 | AMZN MKTP US*1I4XP2140 AMZN.COM/BILL WA | 166.44 | Sofia Herrara |
| 02/24/22 | SOUTHWEST 5261487977966 800-435-9792 TX | 280.99 | Sofia Herrara |
| 02/24/22 | SOUTHWEST 5261487972007 800-435-9792 TX | 181.98 | Sofia Herrara |
| 02/24/22 | ATT* BILL PAYMENT 8003310500 TX | 1,009.95 | Sofia Herrara |
| 02/24/22 | LOLAS RESTO BAR CAFE GLENDALE CA | 200.46 | Sofia Herrara |
| 02/24/22 | INSTACART*SUBSCRIPTION SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 02/24/22 | DOORDASH*SWEET BUTTER SAN FRANCISCO CA | 84.31 | Sofia Herrara |
| 02/25/22 | UBER TRIP 800-592-8996 CA | 49.24 | Sofia Herrara |
| 02/25/22 | UBER TRIP 800-592-8996 CA | 30.29 | Sofia Herrara |
| 02/25/22 | UBER TRIP 800-592-8996 CA | 54.91 | Sofia Herrara |
| 02/25/22 | AMZN MKTP US*1B1EB2I32 AMZN.COM/BILL WA | 8.73 | Sofia Herrara |
| 02/25/22 | DOORDASH*SWEET BUTTER SAN FRANCISCO CA | 95.76 | Sofia Herrara |
| 02/25/22 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 81.47 | Sofia Herrara |
| 02/25/22 | BUBBA GUMP SANTA MONIC SANTA MONICA CA | 109.93 | Sofia Herrara |
| 02/26/22 | UBER TRIP 8005928996 CA | 61.41 | Sofia Herrara |
| 02/26/22 | UBER TRIP 8005928996 CA | 39.97 | Sofia Herrara |
| 02/26/22 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 02/26/22 | DOORDASH*SWEET BUTTER SAN FRANCISCO CA | 118.77 | Sofia Herrara |
| 02/26/22 | INSTACART SAN FRANCISCO CA | 27.67 | Sofia Herrara |
| 02/27/22 | UBER TRIP 8005928996 CA | 69.03 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 02/27/22 | AMZN MKTP US*1I5TV3YY1 AMZN.COM/BILL WA | 32.76 | Sofia Herrara |
| 02/27/22 | SOUTHWEST 5269915021638 800-435-9792 TX HERRERA | 75.00 | Sofia Herrara |
| 02/27/22 | TORY BURCH T10002073 GLENDALE CA | 5,344.96 | Sofia Herrara |
| 02/27/22 | TORY BURCH T10002073 GLENDALE CA | 987.84 | Sofia Herrara |
| 02/27/22 | DOORDASH*GOOP KITCHEN SAN FRANCISCO CA | 81.36 | Sofia Herrara |
| 02/27/22 | DOORDASH*LOLAS PERUVIA SAN FRANCISCO CA | 87.12 | Sofia Herrara |
| 02/27/22 | DOORDASH*BOBA TIME SAN FRANCISCO CA | 13.11 | Sofia Herrara |
| 02/28/22 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 831.19 | Sofia Herrara |
| 02/28/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 207.60 | Sofia Herrara |
| 02/28/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 551.44 | Sofia Herrara |
| 02/28/22 | AMAZON.COM*1I5YY7GF2 A AMZN.COM/BILL WA | 109.24 | Sofia Herrara |
| 02/28/22 | DOORDASH*THICK CHICK SAN FRANCISCO CA | 66.46 | Sofia Herrara |
| 03/01/22 | EXTRA SPACE 1525 BURBANK CA | 661.20 | Sofia Herrara |
| 03/01/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 304.92 | Sofia Herrara |
| 03/01/22 | TORY BURCH LLC 8664808679 NY | 863.92 | Sofia Herrara |
| 03/02/22 | GOOGLE GSUITE AFSCMEL MOUNTAIN VIEW CA | 402.00 | Sofia Herrara |
| 03/02/22 | ZOOM.US 888-799-9666 SAN JOSE CA | 18.34 | Sofia Herrara |
| 03/02/22 | USPS.COM STAMP FLMNT S 800-782-6724 MO | 106.40 | Sofia Herrara |
| 03/03/22 | EZCATERCHEVYS FRESH M 8004881803 MA | 703.52 | Sofia Herrara |
| 03/03/22 | J CREW 8005620258 VA | 502.78 | Sofia Herrara |
| 03/03/22 | DOORDASH*HECHO EN MEXI SAN FRANCISCO CA | 65.90 | Sofia Herrara |
| 03/04/22 | UBER TRIP 8005928996 CA | 14.27 | Sofia Herrara |
| 03/04/22 | UBER TRIP 8005928996 CA | 5.00 | Sofia Herrara |
| 03/05/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 151.38 | Sofia Herrara |
| 03/05/22 | SUNGLASSHUT.COM 8007864527 OH | 421.69 | Sofia Herrara |
| 03/05/22 | DOORDASH*HECHO EN MEXI SAN FRANCISCO CA | 68.17 | Sofia Herrara |
| 03/06/22 | UPS*1ZT0L28Z0337002621 800-811-1648 GA | 11.00 | Sofia Herrara |
| 03/06/22 | DOORDASH*THICK CHICK SAN FRANCISCO CA | 91.21 | Sofia Herrara |
| 03/07/22 | DOORDASH*HECHO EN MEXI SAN FRANCISCO CA | 57.45 | Sofia Herrara |
| 03/07/22 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 95.88 | Sofia Herrara |
| 03/08/22 | ADOBE *800-833-6687 ADOBE.LY/ENUS CA | 179.88 | Sofia Herrara |
| 03/09/22 | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | 98.75 | Sofia Herrara |
| 03/10/22 | AMZN MKTP US*1Z5DZ5GN1 AMZN.COM/BILL WA | 149.22 | Sofia Herrara |
| 03/10/22 | AMZN MKTP US*1Z5CU8GH1 AMZN.COM/BILL WA | 259.50 | Sofia Herrara |
| 03/11/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (173.40) | Sofia Herrara |
| 03/28/22 | SOUTHWEST 5269918785417 800-435- CREDIT | (28.99) | Sofia Herrara |
| 03/31/22 | DOORDADOORDASH DASHPASS SAN FRANCISCO C CREDITSH | (9.99) | Sofia Herrara |
| 03/11/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 754.71 | Sofia Herrara |
| 03/11/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 210.84 | Sofia Herrara |
| 03/11/22 | UBER TRIP 8005928996 CA | 5.00 | Sofia Herrara |
| 03/11/22 | UBER TRIP 8005928996 CA | 79.99 | Sofia Herrara |
| 03/11/22 | UBER TRIP 8005928996 CA | 16.03 | Sofia Herrara |
| 03/11/22 | LULULEMON NAPA NAPA CA | 265.32 | Sofia Herrara |
| 03/11/22 | LULULEMON NAPA NAPA CA | 581.03 | Sofia Herrara |
| 03/11/22 | SQ *MAKERS MARKET - NA NAPA CA | 410.53 | Sofia Herrara |
| 03/11/22 | TORY BURCH LLC 8664808679 NY | 0.01 | Sofia Herrara |
| 03/11/22 | TORY BURCH LLC 8664808679 NY | 247.60 | Sofia Herrara |
| 03/11/22 | DOORDASH DASHPASS SAN FRANCISCO CA | 9.99 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 03/11/22 | DOORDASH*TOM YUM GOONG SAN FRANCISCO CA | 57.27 | Sofia Herrara |
| 03/11/22 | UBER* TRIP SAN FRANCISCO CA | 89.94 | Sofia Herrara |
| 03/12/22 | DOORDASH*HECHO EN MEXI SAN FRANCISCO CA | 77.78 | Sofia Herrara |
| 03/12/22 | DANNIJO NEW YORK NY | 220.00 | Sofia Herrara |
| 03/13/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 549.28 | Sofia Herrara |
| 03/13/22 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 741.19 | Sofia Herrara |
| 03/13/22 | BIRKENSTOCK NOVATO CA | 151.73 | Sofia Herrara |
| 03/14/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 205.44 | Sofia Herrara |
| 03/14/22 | ZOOM.US 888-799-9666 SAN JOSE CA | 256.69 | Sofia Herrara |
| 03/15/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 534.57 | Sofia Herrara |
| 03/15/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 210.84 | Sofia Herrara |
| 03/16/22 | TORY BURCH LLC 8664808679 NY | 1,107.20 | Sofia Herrara |
| 03/17/22 | APPLE.COM/BILL 866-712-7753 CA | 149.99 | Sofia Herrara |
| 03/17/22 | APPLE.COM/US 800-676-2775 CA | 3,355.79 | Sofia Herrara |
| 03/17/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 486.56 | Sofia Herrara |
| 03/20/22 | LACOSTE #436 VACAVILLE VACAVILLE CA | 238.88 | Sofia Herrara |
| 03/21/22 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 92.95 | Sofia Herrara |
| 03/22/22 | UBER TRIP 8005928996 CA | 16.91 | Sofia Herrara |
| 03/22/22 | UBER TRIP 8005928996 CA | 79.94 | Sofia Herrara |
| 03/22/22 | UBER TRIP 8005928996 CA | 16.93 | Sofia Herrara |
| 03/23/22 | UBER TRIP 8005928996 CA | 70.02 | Sofia Herrara |
| 03/23/22 | WESTIN HOTEL BONAVENTU LOS ANGELES CA CHECK-IN | 460.86 | Sofia Herrara |
| 03/24/22 | APPLE.COM/US 800-676-2775 CA | 214.08 | Sofia Herrara |
| 03/24/22 | SOUTHWEST 5261498700703 800-435-9792 TX | 188.98 | Sofia Herrara |
| 03/24/22 | SOUTHWEST 5261498700458 800-435-9792 TX | 240.97 | Sofia Herrara |
| 03/24/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 570.90 | Sofia Herrara |
| 03/24/22 | MICROSOFT*STORE MSBILL.INFO WA | 9.99 | Sofia Herrara |
| 03/24/22 | ATT* BILL PAYMENT 8003310500 TX | 1,530.90 | Sofia Herrara |
| 03/24/22 | INSTACART*SUBSCRIPTION SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 03/25/22 | APPLE.COM/US 800-676-2775 CA | 52.98 | Sofia Herrara |
| 03/25/22 | APPLE.COM/US 800-676-2775 CA | 64.82 | Sofia Herrara |
| 03/25/22 | APPLE.COM/US 800-676-2775 CA | 54.01 | Sofia Herrara |
| 03/25/22 | APPLE.COM/US 800-676-2775 CA | 97.26 | Sofia Herrara |
| 03/25/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 245.15 | Sofia Herrara |
| 03/26/22 | WESTIN HOTEL BONAVENTU LOS ANGELES CA CHECK-IN | 460.86 | Sofia Herrara |
| 03/26/22 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 03/27/22 | UBER TRIP 8005928996 CA | 20.00 | Sofia Herrara |
| 03/27/22 | UBER TRIP 8005928996 CA | 5.00 | Sofia Herrara |
| 03/28/22 | SOUTHWES 5261499724649 800-435-9792 TX | 208.98 | Sofia Herrara |
| 03/28/22 | SOUTHWEST 5261499724543 800-435-9792 TX | 251.98 | Sofia Herrara |
| 03/28/22 | SOUTHWEST 5262100048943 800-435-9792 TX HERRERA | 70.00 | Sofia Herrara |
| 03/28/22 | INSTACART SAN FRANCISCO CA | 90.00 | Sofia Herrara |
| 03/28/22 | INSTACART SAN FRANCISCO CA | 1.63 | Sofia Herrara |
| 03/28/22 | EDIBLE ARRANGEMENTS 8773637848 GA | 129.21 | Sofia Herrara |
| 03/29/22 | UBER TRIP 8005928996 CA | 20.00 | Sofia Herrara |
| 03/29/22 | UBER TRIP 8005928996 CA | 73.05 | Sofia Herrara |
| 03/29/22 | INSTACART SAN FRANCISCO CA | 103.49 | Sofia Herrara |
| 03/29/22 | DOORDASH*VITALITY BOWL SAN FRANCISCO CA | 107.13 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 03/29/22 | DOORDASH*POLLO CAMPERO SAN FRANCISCO CA | 17.56 | Sofia Herrara |
| 03/30/22 | UBER TRIP 8005928996 CA | 111.39 | Sofia Herrara |
| 03/30/22 | ANTHROPOLOGIE.COM 800-309-2500 PA $ | 224.90 | Sofia Herrara |
| 03/30/22 | LAZ PARKING 670835 LOS ANGELES CA | 7.00 | Sofia Herrara |
| 03/30/22 | URTH CAFFE DOWNTOWN LA LOS ANGELES CA | 120.91 | Sofia Herrara |
| 03/30/22 | DOORDASH*FULL MOON HOU SAN FRANCISCO CA | 73.38 | Sofia Herrara |
| 03/31/22 | LAZ PARKING 670206-FLA BEVERLY HILLS CA | 10.00 | Sofia Herrara |
| 03/31/22 | 208 RODEO RESTAURANT BEVERLY HILLS CA | 685.57 | Sofia Herrara |
| 03/31/22 | TORY BURCH LLC 8664808679 NY | 269.23 | Sofia Herrara |
| 03/31/22 | TORY BURCH LLC 8664808679 NY | 215.17 | Sofia Herrara |
| 03/31/22 | DOORDASH*URTH CAFFE SAN FRANCISCO CA | 63.26 | Sofia Herrara |
| 03/31/22 | DOORDASH DASHPASS SAN FRANCISCO CA | 96.00 | Sofia Herrara |
| 03/31/22 | LOUIS VUITTON #36 BEVERLY HILLS CA | 569.40 | Sofia Herrara |
| 03/31/22 | LOUIS VUITTON #36 BEVERLY HILLS CA | 5,579.03 | Sofia Herrara |
| 04/01/22 | EXTRA SPACE 1525 BURBANK CA | 741.20 | Sofia Herrara |
| 04/01/22 | SQ *VERDE SAN DIEGO CA | 782.43 | Sofia Herrara |
| 04/01/22 | WESTIN HOTEL BONAVENTU LOS ANGELES CA CHECK-IN | 124.94 | Sofia Herrara |
| 04/01/22 | POPPOPS SAN DIEGO CA | 12.98 | Sofia Herrara |
| 04/01/22 | MARSHALLS #1345 SAN DIEGO CA | 214.31 | Sofia Herrara |
| 04/02/22 | MIMMO'S SAN DIEGO CA | 217.40 | Sofia Herrara |
| 04/02/22 | CRUMBL OREM UT | 62.81 | Sofia Herrara |
| 04/02/22 | UBER TRIP 8005928996 CA | 14.98 | Sofia Herrara |
| 04/02/22 | UBER TRIP 8005928996 CA | 14.98 | Sofia Herrara |
| 04/02/22 | UBER TRIP 8005928996 CA | 17.10 | Sofia Herrara |
| 04/02/22 | UBER TRIP 8005928996 CA | 17.72 | Sofia Herrara |
| 04/02/22 | UBER TRIP 8005928996 CA | 18.00 | Sofia Herrara |
| 04/02/22 | SQ *PORTAL COFFEE SAN DIEGO CA | 25.00 | Sofia Herrara |
| 04/02/22 | LAZ PARKING ECOMMERCE 8605227641 CT | 41.05 | Sofia Herrara |
| 04/02/22 | INSTACART SAN FRANCISCO CA | 33.16 | Sofia Herrara |
| 04/03/22 | DOORDASH*HOB COFFEE SAN FRANCISCO CA | 22.63 | Sofia Herrara |
| 04/03/22 | DOORDASH*7-ELEVEN SAN FRANCISCO CA | 19.32 | Sofia Herrara |
| 04/04/22 | SOUTHWEST 5262102764811 800-435-9792 TX | 561.97 | Sofia Herrara |
| 04/04/22 | SOUTHWEST 5262102756721 800-435-9792 TX | 629.95 | Sofia Herrara |
| 04/05/22 | UBER TRIP 8005928996 CA | 114.80 | Sofia Herrara |
| 04/05/22 | SHERATON SAN DIEGO CA CHECK-IN 03/31/22 FOLIO | 1,159.56 | Sofia Herrara |
| 04/05/22 | J CREW 8005620258 VA | 369.24 | Sofia Herrara |
| 04/07/22 | KAISER PHARM 673 VACAVILLE CA | 25.76 | Sofia Herrara |
| 04/09/22 | INSTACART SAN FRANCISCO CA | 69.48 | Sofia Herrara |
| 04/11/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 387.76 | Sofia Herrara |
| 04/12/22 | UBER TRIP 8005928996 CA | 20.72 | Sofia Herrara |
| 04/12/22 | DOORDASH*MOUNTAIN MIKE SAN FRANCISCO CA | 99.02 | Sofia Herrara |
| 04/13/22 | AMERICAN 0010262062846 SAN FRANCISCO CA | 30.00 | Sofia Herrara |
| 04/13/22 | AMERICAN 0010262062682 SAN FRANCISCO CA ROBINSON | 30.00 | Sofia Herrara |
| 04/13/22 | AMERICAN 0010262062862 SAN FRANCISCO CA | 30.00 | Sofia Herrara |
| 04/14/22 | UBER *TRIP HELP.UBER.COM NL | 3.94 | Sofia Herrara |
| 04/14/22 | UBER *TRIP HELP.UBER.C VORDEN NL | 2.22 | Sofia Herrara |
| 04/14/22 | ZOOM.US 888-799-9666 SAN JOSE CA | 256.69 | Sofia Herrara |
| 04/18/22 | SOUTH EAST FLOWERS 3237590575 CA | 76.64 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 04/21/22 | UPS*1ZT0L28Z0307312101 800-811-1648 GA | 30.20 | Sofia Herrara |
| 04/21/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 540.63 | Sofia Herrara |
| 04/21/22 | UBER *TRIP HELP.UBER.COM NL | 6.08 | Sofia Herrara |
| 04/21/22 | UBER *TRIP HELP.UBER.COM NL | 3.48 | Sofia Herrara |
| 04/22/22 | UBER *TRIP HELP.UBER.COM NL | 0.91 | Sofia Herrara |
| 04/23/22 | UBER *TRIP HELP.UBER.C VORDEN NL | 6.84 | Sofia Herrara |
| 04/24/22 | MICROSOFT*MICROSOFT 36 REDMOND WA | 9.99 | Sofia Herrara |
| 04/25/22 | ATT* BILL PAYMENT 8003310500 TX | 1,073.14 | Sofia Herrara |
| 04/25/22 | CHINO HILLS PIZZA CO 9095971497 CA | 328.14 | Sofia Herrara |
| 04/25/22 | UBER *TRIP HELP.UBER.C VORDEN NL | 0.92 | Sofia Herrara |
| 04/25/22 | LYFT *1 RIDE 04-24 SAN FRANCISCO CA | 71.91 | Sofia Herrara |
| 04/25/22 | DOORDASH*ROSE GARDEN T SAN FRANCISCO CA | 186.63 | Sofia Herrara |
| 04/25/22 | INSTACART*SUBSCRIPTION SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 04/26/22 | UBER PASS 8005928996 CA | 9.99 | Sofia Herrara |
| 04/26/22 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 04/26/22 | THERAPIST AID JACKSONVILLE FL | 75.00 | Sofia Herrara |
| 04/27/22 | WPY*LABOR 411 FOUNDATI 855-469-3729 CA | 750.00 | Sofia Herrara |
| 04/28/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 268.15 | Sofia Herrara |
| 04/29/22 | AMZN MKTP US*1Q38B1N42 AMZN.COM/BILL WA | 129.54 | Sofia Herrara |
| 04/29/22 | COMFORT INNS 559-4355650 CA CHECK-IN 04/28/22 FOLIO | 181.26 | Sofia Herrara |
| 04/29/22 | TORY BURCH LLC 8664808679 NY | 1,599.17 | Sofia Herrara |
| 04/29/22 | 76 - LEISURE TOWN 76 VACAVILLE CA | 36.99 | Sofia Herrara |
| 04/30/22 | UBER TRIP 8005928996 CA | 14.32 | Sofia Herrara |
| 04/30/22 | UBER TRIP 8005928996 CA | 4.00 | Sofia Herrara |
| 04/30/22 | UBER TRIP 8005928996 CA | 14.54 | Sofia Herrara |
| 05/01/22 | EXTRA SPACE 1525 BURBANK CA | 741.20 | Sofia Herrara |
| 05/01/22 | TORY BURCH LLC 8664808679 NY | 105.96 | Sofia Herrara |
| 05/01/22 | DOORDASH*CALZONE LIFE SAN FRANCISCO CA | 79.39 | Sofia Herrara |
| 05/01/22 | GOOGLE*GSUITE AFSCMELO INTERNET CA | 124.48 | Sofia Herrara |
| 05/02/22 | LYFT 1 RIDE 04-30 8558659553 CA | 13.99 | Sofia Herrara |
| 05/02/22 | TST* BUCKHORN BBQ - VA VACAVILLE CA | 92.44 | Sofia Herrara |
| 05/02/22 | TORY BURCH LLC 8664808679 NY 04/13/22 1 EBC FEE | 105.96 | Sofia Herrara |
| 05/04/22 | SOUTHWES 5262115263224 800-435-9792 TX HERRERA | 467.96 | Sofia Herrara |
| 05/04/22 | PIETRO'S NO 2 VACAVILLE CA | 552.52 | Sofia Herrara |
| 05/04/22 | GOOGLE*GOOGLE STORAGE INTERNET CA | 99.99 | Sofia Herrara |
| 05/05/22 | SOUTHWEST 5262115703941 800-435-9792 TX | 467.96 | Sofia Herrara |
| 05/05/22 | BUDGET.COM PREPAY 8006212844 VA #089492045 | 678.99 | Sofia Herrara |
| 05/06/22 | TORY BURCH LLC 8664808679 NY | 1,247.49 | Sofia Herrara |
| 05/06/22 | ADOBE ACROPRO SUBS 8004438158 CA | 407.76 | Sofia Herrara |
| 05/08/22 | 0423 SMF GOOD DAY SAC SACRAMENTO CA | 13.06 | Sofia Herrara |
| 05/09/22 | DNH*GODADDY.COM 4805058855 AZ | 94.99 | Sofia Herrara |
| 05/09/22 | TORY BURCH LLC 8664808679 NY | 754.71 | Sofia Herrara |
| 05/09/22 | INSTACART SAN FRANCISCO CA | 1.20 | Sofia Herrara |
| 05/09/22 | INSTACART SAN FRANCISCO CA | 145.00 | Sofia Herrara |
| 06/07/22 | ETSY.COM - MULTIPLE SH BROOKLYN CREDIT | (1,249.92) | Sofia Herrara |
| 05/11/22 | DOORDASH*SWEET BUTTER SAN FRANCISCO CA | 49.29 | Sofia Herrara |
| 05/11/22 | UBER TRIP 8005928996 CA | 155.88 | Sofia Herrara |
| 05/11/22 | UBER TRIP 8005928996 CA | 166.12 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 05/11/22 | DOORDASH*CRISPY PORK G SAN FRANCISCO CA | 61.97 | Sofia Herrara |
| 05/12/22 | ANTHROPOLOGIE #509 GLENDALE CA | 1,235.83 | Sofia Herrara |
| 05/12/22 | LAZ PARKING 670235 GLENDALE CA | 24.00 | Sofia Herrara |
| 05/12/22 | DOORDASH*BLUESTONE LAN SAN FRANCISCO CA | 27.43 | Sofia Herrara |
| 05/12/22 | CVS/PHARMACY #10445 GLENDALE CA | 89.35 | Sofia Herrara |
| 05/12/22 | CVS/PHARMACY #10445 GLENDALE CA | 3.09 | Sofia Herrara |
| 05/13/22 | SPRINGHILL SUITES BURBANK CA CHECK-IN 05/13/22 FOLIO | 402.22 | Sofia Herrara |
| 05/13/22 | TORY BURCH T10002073 GLENDALE CA | 108.05 | Sofia Herrara |
| 05/13/22 | TORY BURCH T10002073 GLENDALE CA | 2,033.02 | Sofia Herrara |
| 05/13/22 | INSTACART SAN FRANCISCO CA | 63.07 | Sofia Herrara |
| 05/14/22 | UPS*1ZT0L28Z0339795834 800-811-1648 GA | 11.00 | Sofia Herrara |
| 05/14/22 | SPRINGHILL SUITES BURBANK CA CHECK-IN 05/14/22 FOLIO | 402.22 | Sofia Herrara |
| 05/14/22 | SOUTHWEST 5262118709767 800-435-9792 TX | 301.98 | Sofia Herrara |
| 05/14/22 | SPRINGHILL SUITES BURBANK CA CHECK-IN 05/14/22 FOLIO | 989.88 | Sofia Herrara |
| 05/14/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 610.91 | Sofia Herrara |
| 05/14/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 780.29 | Sofia Herrara |
| 05/14/22 | TORY BURCH LLC 8664808679 NY | 312.48 | Sofia Herrara |
| 05/14/22 | DOORDASH*PORTOS BAKERY SAN FRANCISCO CA | 92.63 | Sofia Herrara |
| 05/14/22 | ZOOM.US 888-799-9666 SAN JOSE CA | 256.69 | Sofia Herrara |
| 05/14/22 | DOORDASH*DIN TAI FUNG SAN FRANCISCO CA | 195.65 | Sofia Herrara |
| 05/14/22 | DOORDASH*DIN TAI FUNG SAN FRANCISCO CA | 33.09 | Sofia Herrara |
| 05/14/22 | DOORDASH*BLAQHAUSNOHO SAN FRANCISCO CA | 327.32 | Sofia Herrara |
| 05/15/22 | UBER TRIP 8005928996 CA | 66.94 | Sofia Herrara |
| 05/15/22 | SOUTHWEST 5269923304548 800-435-9792 TX | 75.00 | Sofia Herrara |
| 05/15/22 | SMF FARMFORKSKY SACRAMENTO CA | 3.54 | Sofia Herrara |
| 05/15/22 | ETSY.COM - GOLDMANIA BROOKLYN NY | 410.47 | Sofia Herrara |
| 05/15/22 | DOORDASH*DIN TAI FUNG SAN FRANCISCO CA | 98.33 | Sofia Herrara |
| 05/15/22 | NEIMANMARCUS.COM 888-888-4757 TX | 623.16 | Sofia Herrara |
| 05/16/22 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 1,670.53 | Sofia Herrara |
| 05/16/22 | SOUTHWEST 5262119190243 800-435-9792 TX | 603.96 | Sofia Herrara |
| 05/16/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 579.76 | Sofia Herrara |
| 05/16/22 | TORY BURCH LLC 8664808679 NY | 880.14 | Sofia Herrara |
| 05/16/22 | INSTACART SAN FRANCISCO CA | 56.80 | Sofia Herrara |
| 05/16/22 | NEIMANMARCUS.COM 888-888-4757 TX | 431.33 | Sofia Herrara |
| 05/17/22 | UBER TRIP 8005928996 CA | 98.20 | Sofia Herrara |
| 05/17/22 | SQ *TEA BAG S CORNER S GOSQ.COM CA | 187.26 | Sofia Herrara |
| 05/17/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 356.81 | Sofia Herrara |
| 05/17/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 173.40 | Sofia Herrara |
| 05/17/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 455.17 | Sofia Herrara |
| 05/17/22 | GENOVA DELICATESSEN NAPA CA | 935.98 | Sofia Herrara |
| 05/17/22 | AMZN MKTP US*1R0GX16V1 AMZN.COM/BILL WA | 24.78 | Sofia Herrara |
| 05/17/22 | AMZN MKTP US*1L1ZH9BV2 AMZN.COM/BILL WA | 102.92 | Sofia Herrara |
| 05/17/22 | AMZN MKTP US*1L53H4P80 AMZN.COM/BILL WA | 104.59 | Sofia Herrara |
| 05/17/22 | TORY BURCH LLC 8664808679 NY | 430.34 | Sofia Herrara |
| 05/18/22 | PANERA BREAD #202213 707-252-3230 CA | 452.32 | Sofia Herrara |
| 05/18/22 | AMAZON.COM*1R0QW1KS1 AMZN.COM/BILL WA | 33.50 | Sofia Herrara |
| 05/18/22 | J CREW 8005620258 VA | 193.39 | Sofia Herrara |
| 05/18/22 | CHINA EXPRESS LOS ANGELES CA | 119.38 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 05/18/22 | LYFT *1 RIDE 05-17 SAN FRANCISCO CA | 90.62 | Sofia Herrara |
| 05/19/22 | UPS*1ZT0L28Z0301726916 800-811-1648 GA | 11.00 | Sofia Herrara |
| 05/19/22 | UPS*1ZT0L28Z0306652924 800-811-1648 GA | 16.31 | Sofia Herrara |
| 05/19/22 | AMAZON.COM*1R6X81IZ1 AMZN.COM/BILL WA | 189.32 | Sofia Herrara |
| 05/19/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 427.09 | Sofia Herrara |
| 05/19/22 | AMZN MKTP US*1R9418UO1 AMZN.COM/BILL WA | 53.99 | Sofia Herrara |
| 05/19/22 | AMAZON.COM*1L0Y61SC0 A AMZN.COM/BILL WA | 205.43 | Sofia Herrara |
| 05/19/22 | DOORDASH*CHIPOTLE SAN FRANCISCO CA | 87.11 | Sofia Herrara |
| 05/20/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 138.40 | Sofia Herrara |
| 05/20/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 163.27 | Sofia Herrara |
| 05/20/22 | TORY BURCH LLC 8664808679 NY | 268.15 | Sofia Herrara |
| 05/21/22 | DMI* DELL SALES & SERV 8006249897 TX | 3,277.59 | Sofia Herrara |
| 05/21/22 | ETSY.COM - ANALISADECO BROOKLYN NY | 76.56 | Sofia Herrara |
| 05/21/22 | DOORDASH*CALZONE LIFE SAN FRANCISCO CA | 55.70 | Sofia Herrara |
| 05/23/22 | SOUTHWEST 5262121688380 800-435-9792 TX HERRERA | 437.96 | Sofia Herrara |
| 05/24/22 | LYFT RIDE TUE 1PM 8558659553 CA | 15.57 | Sofia Herrara |
| 05/24/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 753.63 | Sofia Herrara |
| 05/24/22 | MICROSOFT*MICROSOFT 36 MSBILL.INFO WA | 9.99 | Sofia Herrara |
| 05/24/22 | LYFT *RIDE TUE 11AM SAN FRANCISCO CA | 87.90 | Sofia Herrara |
| 05/25/22 | TOCK AT*DOMAINE CARNER 8446261525 IL | 77.25 | Sofia Herrara |
| 05/25/22 | TOCK AT*DOMAINE CARNER 8446261525 IL | 25.00 | Sofia Herrara |
| 05/25/22 | AMZN MKTP US*DC29671L3 AMZN.COM/BILL WA | 60.73 | Sofia Herrara |
| 05/25/22 | ATT* BILL PAYMENT 8003310500 TX | 1,072.61 | Sofia Herrara |
| 05/25/22 | OFFICE DEPOT #912 800-463-3768 CA | 62.94 | Sofia Herrara |
| 05/26/22 | LYFT RIDE TUE 2PM 8558659553 CA | 130.49 | Sofia Herrara |
| 05/26/22 | AMZN MKTP US*1R6QQ9SO2 AMZN.COM/BILL WA | 84.99 | Sofia Herrara |
| 05/26/22 | AMZN MKTP US*AG4C98QT3 AMZN.COM/BILL WA | 32.15 | Sofia Herrara |
| 05/26/22 | AMZN MKTP US*1R6DF5DT2 AMZN.COM/BILL WA | 14.99 | Sofia Herrara |
| 05/26/22 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 125.00 | Sofia Herrara |
| 05/26/22 | UBER *PASS HELP.UBER.C 8005928996 CA | 9.99 | Sofia Herrara |
| 05/26/22 | DOORDASH*QUE ONDA TACO SAN FRANCISCO CA | 61.49 | Sofia Herrara |
| 05/26/22 | INSTACART*SUBSCRIPTION SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 05/26/22 | DOORDASH*QUE ONDA TACO SAN FRANCISCO CA | 93.11 | Sofia Herrara |
| 05/26/22 | BUDGET.COM PREPAY 8006212844 VA #102567942 | 1,104.53 | Sofia Herrara |
| 05/26/22 | TIFFANY & CO 800-452-9146 NJ | 514.78 | Sofia Herrara |
| 05/26/22 | TIFFANY & CO 800-452-9146 NJ | 359.81 | Sofia Herrara |
| 05/27/22 | QUE ONDA TACO BAR VACAVILLE CA | 122.91 | Sofia Herrara |
| 05/27/22 | AMZN MKTP US*1R17J9KF0 AMZN.COM/BILL WA | 27.42 | Sofia Herrara |
| 05/27/22 | TST* BUCKHORN BBQ - VA VACAVILLE CA | 30.70 | Sofia Herrara |
| 05/27/22 | J CREW 8005620258 VA | 485.48 | Sofia Herrara |
| 05/27/22 | DOORDASH*QUE ONDA TACO SAN FRANCISCO CA | 24.18 | Sofia Herrara |
| 05/28/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 459.53 | Sofia Herrara |
| 05/28/22 | AMAZON.COM*CO4RJ3GO3 A AMZN.COM/BILL WA | 7.79 | Sofia Herrara |
| 05/29/22 | LYFT RIDE FRI 9PM 8558659553 CA | 14.66 | Sofia Herrara |
| 05/29/22 | COSTCO BY INSTACART SAN FRANCISCO CA | 225.00 | Sofia Herrara |
| 05/29/22 | COSTCO BY INSTACART SAN FRANCISCO CA | 45.38 | Sofia Herrara |
| 05/31/22 | UBER TRIP 8005928996 CA | 14.92 | Sofia Herrara |
| 05/31/22 | UBER TRIP 8005928996 CA | 3.00 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 05/31/22 | SOUTHWEST 5262124231806 800-435-9792 TX | 550.96 | Sofia Herrara |
| 05/31/22 | COSTCO BY INSTACART SAN FRANCISCO CA | 65.00 | Sofia Herrara |
| 05/31/22 | COSTCO BY INSTACART SAN FRANCISCO CA | 240.00 | Sofia Herrara |
| 05/31/22 | COSTCO BY INSTACART SAN FRANCISCO CA | 14.79 | Sofia Herrara |
| 06/01/22 | EXTRA SPACE 1525 BURBANK CA | 741.20 | Sofia Herrara |
| 06/01/22 | UBER TRIP 8005928996 CA | 14.04 | Sofia Herrara |
| 06/01/22 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 268.20 | Sofia Herrara |
| 06/01/22 | LYFT *RIDE WED 11AM SAN FRANCISCO CA | 73.39 | Sofia Herrara |
| 06/02/22 | UBER TRIP 8005928996 CA | 20.14 | Sofia Herrara |
| 06/02/22 | UBER TRIP 8005928996 CA | 3.00 | Sofia Herrara |
| 06/02/22 | UBER TRIP 8005928996 CA | 72.76 | Sofia Herrara |
| 06/02/22 | UBER TRIP 8005928996 CA | 15.00 | Sofia Herrara |
| 06/02/22 | 0423 SMF GOOD DAY SAC SACRAMENTO CA | 64.63 | Sofia Herrara |
| 06/02/22 | 0423 SMF GOOD DAY SAC SACRAMENTO CA | 3.99 | Sofia Herrara |
| 06/02/22 | SOUTHWEST 5262125331735 800-435-9792 TX | 53.00 | Sofia Herrara |
| 06/02/22 | SQ *TEA BAG S CORNER S GOSQ.COM CA | 187.27 | Sofia Herrara |
| 06/02/22 | GOOGLE GSUITE AFSCMEL MOUNTAIN VIEW CA | 36.32 | Sofia Herrara |
| 06/03/22 | UBER TRIP 8005928996 CA | 62.87 | Sofia Herrara |
| 06/03/22 | UBER TRIP 8005928996 CA | 44.35 | Sofia Herrara |
| 06/03/22 | UBER TRIP 8005928996 CA | 62.72 | Sofia Herrara |
| 06/03/22 | DD DOORDASH SWEETBUTT 8559731040 | 114.54 | Sofia Herrara |
| 06/03/22 | SOUTHWEST 5262125533254 800-435-9792 TX | 290.98 | Sofia Herrara |
| 06/03/22 | SOUTHWES 5262125591034 800-435-9792 TX | 290.98 | Sofia Herrara |
| 06/03/22 | J CREW 8005620258 VA | 209.22 | Sofia Herrara |
| 06/03/22 | TORY BURCH LLC 8664808679 NY | 973.21 | Sofia Herrara |
| 06/03/22 | INSTACART SAN FRANCISCO CA | 15.38 | Sofia Herrara |
| 06/03/22 | DOORDASH*DIN TAI FUNG SAN FRANCISCO CA | 316.43 | Sofia Herrara |
| 06/03/22 | DOORDASH*CALZONE LIFE SAN FRANCISCO CA | 48.95 | Sofia Herrara |
| 06/04/22 | MARRIOTT BURBANK AIRPO BURBANK CA CHECK-IN | 2.21 | Sofia Herrara |
| 06/04/22 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 2,721.98 | Sofia Herrara |
| 06/04/22 | ETSY.COM - MARAJOYCE BROOKLYN NY | 194.63 | Sofia Herrara |
| 06/06/22 | ETSY.COM - TURQUOISEAN BROOKLYN NY | 650.70 | Sofia Herrara |
| 06/06/22 | EXPRESS.COM 8883971980 OH | 160.40 | Sofia Herrara |
| 06/06/22 | SP ALO-YOGA COMMERCE CA | 395.78 | Sofia Herrara |
| 06/07/22 | DD DOORDASH KOSUKERAM 8559731040 CA | 33.02 | Sofia Herrara |
| 06/07/22 | DD DOORDASH CRUMBLCOO 8559731040 CA | 25.65 | Sofia Herrara |
| 06/07/22 | PAPA JOHN'S #2175 909-864-7272 CA | 313.94 | Sofia Herrara |
| 06/07/22 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 2,437.95 | Sofia Herrara |
| 06/07/22 | ETSY.COM - MARAJOYCE BROOKLYN NY | 183.81 | Sofia Herrara |
| 06/07/22 | INSTACART SAN FRANCISCO CA | 75.00 | Sofia Herrara |
| 06/07/22 | INSTACART SAN FRANCISCO CA | 23.98 | Sofia Herrara |
| 06/07/22 | SP FARM RIO NEW YORK NY | 946.10 | Sofia Herrara |
| 06/07/22 | SP FARM RIO NEW YORK NY | 308.16 | Sofia Herrara |
| 06/16/22 | SOUTHWEST 5262130672417 800-435- CREDIT HERRERA | (732.98) | Sofia Herrara |
| 06/22/22 | SOUTHWEST 5262134042785 800-435- CREDIT | (550.96) | Sofia Herrara |
| 06/25/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (262.20) | Sofia Herrara |
| 06/25/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (262.20) | Sofia Herrara |
| 06/28/22 | TOCK AT*DOMAINE CARNER 84462615 CREDIT | (77.25) | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 06/28/22 | TOCK AT*DOMAINE CARNER 84462615 CREDIT | (50.00) | Sofia Herrara |
| 06/28/22 | TOCK AT*DOMAINE CARNER 84462615 CREDIT | (25.00) | Sofia Herrara |
| 07/03/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (570.90) | Sofia Herrara |
| 07/03/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (268.15) | Sofia Herrara |
| 07/03/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (171.27) | Sofia Herrara |
| 07/09/22 | TORY BURCH LLC 86648086 CREDIT | (973.21) | Sofia Herrara |
| 06/10/22 | DOORDASH*ROSE GARDEN T SAN FRANCISCO CA | 80.64 | Sofia Herrara |
| 06/10/22 | DOORDASH*MOUNTAIN MIKE SAN FRANCISCO CA | 164.95 | Sofia Herrara |
| 06/10/22 | LOUIS VUITTON ESERVICE 8668848866 NY | 558.35 | Sofia Herrara |
| 06/10/22 | SP FARM RIO NEW YORK NY | 1,659.72 | Sofia Herrara |
| 06/10/22 | SQ *TEA BAG S CORNER S GOSQ.COM CA | 129.41 | Sofia Herrara |
| 06/10/22 | SQ *TEA BAG S CORNER S GOSQ.COM CA | 129.41 | Sofia Herrara |
| 06/10/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 162.19 | Sofia Herrara |
| 06/10/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 97.54 | Sofia Herrara |
| 06/10/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 108.31 | Sofia Herrara |
| 06/10/22 | ETSY.COM - TURQUOISEAN BROOKLYN NY | 914.47 | Sofia Herrara |
| 06/10/22 | TORY BURCH LLC 8664808679 NY | 211.33 | Sofia Herrara |
| 06/10/22 | DISNEYLAND TICKETS 7147814669 CA | 590.00 | Sofia Herrara |
| 06/10/22 | LIGHTINTHEBOX SEATTLE WA | 41.62 | Sofia Herrara |
| 06/11/22 | LYFT RIDE FRI 4PM 8558659553 CA | 24.26 | Sofia Herrara |
| 06/11/22 | EZCATERMIKAYLAS CAFE 8004881803 MA | 292.29 | Sofia Herrara |
| 06/11/22 | LYFT INCREASE TIP 8558659553 CA | 7.00 | Sofia Herrara |
| 06/11/22 | EZCATERBONCHON 8004881803 MA | 385.70 | Sofia Herrara |
| 06/11/22 | UPS*1Z729TZZ0320000410 800-811-1648 GA | 13.70 | Sofia Herrara |
| 06/11/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 75.86 | Sofia Herrara |
| 06/11/22 | INSTACART*1102 SAN FRANCISCO CA | 33.67 | Sofia Herrara |
| 06/11/22 | FASM ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 200.00 | Sofia Herrara |
| 06/12/22 | UBER TRIP 8005928996 CA | 100.74 | Sofia Herrara |
| 06/12/22 | LYFT 1 RIDE 06-11 8558659553 CA | 127.85 | Sofia Herrara |
| 06/12/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 1,763.27 | Sofia Herrara |
| 06/12/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 162.19 | Sofia Herrara |
| 06/12/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 268.15 | Sofia Herrara |
| 06/12/22 | ETSY.COM - OMIYA BROOKLYN NY | 4,346.63 | Sofia Herrara |
| 06/13/22 | TOCK AT*DOMAINE CARNER 8446261525 IL | 50.00 | Sofia Herrara |
| 06/13/22 | SOUTHWEST 5262130581854 800-435-9792 TX HERRERA | 740.98 | Sofia Herrara |
| 06/13/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 138.72 | Sofia Herrara |
| 06/13/22 | DOORDASH*ROSE GARDEN T SAN FRANCISCO CA | 44.51 | Sofia Herrara |
| 06/13/22 | INSTACART SAN FRANCISCO CA | 60.66 | Sofia Herrara |
| 06/13/22 | INSTACART SAN FRANCISCO CA | 2.00 | Sofia Herrara |
| 06/14/22 | SOUTHWEST 5262130734673 800-435-9792 TX HERRERA | 737.48 | Sofia Herrara |
| 06/14/22 | TORY BURCH LLC 8664808679 NY | 1,796.00 | Sofia Herrara |
| 06/14/22 | EFREN S SLO MEXICAN RE SAN LUIS OBIS CA | 620.75 | Sofia Herrara |
| 06/14/22 | ZOOM.US 888-799-9666 SAN JOSE CA | 256.69 | Sofia Herrara |
| 06/14/22 | DOORDASH*ROSE GARDEN T SAN FRANCISCO CA | 123.51 | Sofia Herrara |
| 06/15/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 138.40 | Sofia Herrara |
| 06/15/22 | KLARNA INC COLUMBUS OH | 110.70 | Sofia Herrara |
| 06/15/22 | COSTCO BY INSTACART SAN FRANCISCO CA | 148.44 | Sofia Herrara |
| 06/15/22 | SP LAUREN GOOD DAY NEW TOWN ND | 128.96 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 06/15/22 | SAMMYS CALIF PIZZA SAN DIEGO CA | 359.28 | Sofia Herrara |
| 06/16/22 | UPS*1Z75P3TW0300022616 800-811-1648 GA | 17.95 | Sofia Herrara |
| 06/16/22 | SOUTHWEST 5262132074100 800-435-9792 TX | 523.96 | Sofia Herrara |
| 06/16/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 138.40 | Sofia Herrara |
| 06/16/22 | J CREW 8005620258 VA | 355.87 | Sofia Herrara |
| 06/16/22 | J CREW 8005620258 VA | 322.21 | Sofia Herrara |
| 06/16/22 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 2,075.41 | Sofia Herrara |
| 06/17/22 | SPRINGHILL SUITES SACR SACRAMENTO CA CHECK-IN | 115.20 | Sofia Herrara |
| 06/17/22 | EL TORITO RIVERSIDE CA | 638.83 | Sofia Herrara |
| 06/18/22 | AIRBNB TAEKND5T 4158005959 CA CHECK-IN 06/18/22 FOLIO | 342.44 | Sofia Herrara |
| 06/18/22 | AIRBNB TAEKTHZ2 4158005959 CA CHECK-IN 06/18/22 FOLIO | 241.60 | Sofia Herrara |
| 06/18/22 | AIRBNB TAKDMW4X 4158005959 CA CHECK-IN 06/18/22 FOLI | 144.96 | Sofia Herrara |
| 06/19/22 | AMZN MKTP US*Y54T55HH3 AMZN.COM/BILL WA | 93.98 | Sofia Herrara |
| 06/19/22 | DOORDASH*WINGS & THING SAN FRANCISCO CA | 187.84 | Sofia Herrara |
| 06/20/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 679.02 | Sofia Herrara |
| 06/20/22 | DISNEYLAND TICKETS 7147814669 CA | 209.00 | Sofia Herrara |
| 06/20/22 | SP+AFF* MARATHON CLOT SAN FRANCISCO CA | 70.80 | Sofia Herrara |
| 06/21/22 | USH TICKETING ONLINE 8008648377 CA | 248.00 | Sofia Herrara |
| 06/21/22 | DOORDASH*WINGS & THING SAN FRANCISCO CA | 78.51 | Sofia Herrara |
| 06/21/22 | BERGDORFGOODMAN.COM 888-774-2424 TX | 459.53 | Sofia Herrara |
| 06/22/22 | LOREAL *KIEHL'S ECOMM 800-543-4572 NJ | 265.98 | Sofia Herrara |
| 06/22/22 | SOUTHWEST 5262134042363 800-435-9792 TX | 310.96 | Sofia Herrara |
| 06/22/22 | SOUTHWEST 5262134042785 800-435-9792 TX | 550.96 | Sofia Herrara |
| 06/22/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 305.34 | Sofia Herrara |
| 06/22/22 | DNH*GODADDY.COM 4805058855 AZ | 239.88 | Sofia Herrara |
| 06/22/22 | USPS PO 0580470446 VACAVILLE CA | 42.54 | Sofia Herrara |
| 06/23/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 839.73 | Sofia Herrara |
| 06/23/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 234.39 | Sofia Herrara |
| 06/23/22 | DHL EXPRESS USA INC 8007220081 FL | 236.45 | Sofia Herrara |
| 06/23/22 | J CREW 8005620258 VA | 178.32 | Sofia Herrara |
| 06/23/22 | DOORDASH*WINGS & THING SAN FRANCISCO CA | 82.18 | Sofia Herrara |
| 06/24/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 134.08 | Sofia Herrara |
| 06/24/22 | MICROSOFT*MICROSOFT 36 MSBILL.INFO WA | 9.99 | Sofia Herrara |
| 06/24/22 | JUNIE BEES BUTTA LOS ANGELES CA | 116.87 | Sofia Herrara |
| 06/25/22 | DD DOORDASH BARNFARMB 8559731040 CA | 52.96 | Sofia Herrara |
| 06/25/22 | DD DOORDASH DINTAIFUN 8559731040 CA | 78.34 | Sofia Herrara |
| 06/25/22 | SOUTHWEST 5262135308287 800-435-9792 TX | 53.00 | Sofia Herrara |
| 06/25/22 | SOUTHWEST 5262135308095 800-435-9792 TX | 173.00 | Sofia Herrara |
| 06/25/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 281.13 | Sofia Herrara |
| 06/25/22 | ATT* BILL PAYMENT 8003310500 TX | 1,072.67 | Sofia Herrara |
| 06/25/22 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 200.00 | Sofia Herrara |
| 06/25/22 | DOORDASH*WINGS & THING SAN FRANCISCO CA | 37.72 | Sofia Herrara |
| 06/25/22 | DOORDASH*AMICIS EAST C SAN FRANCISCO CA | 108.22 | Sofia Herrara |
| 06/26/22 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 95.00 | Sofia Herrara |
| 06/26/22 | UBER *PASS HELP.UBER.C 8005928996 CA | 9.99 | Sofia Herrara |
| 06/27/22 | AMZN MKTP US*5K1BU17S3 AMZN.COM/BILL WA | 29.75 | Sofia Herrara |
| 06/27/22 | AMZN MKTP US*LY4XO5NQ3 AMZN.COM/BILL WA | 69.08 | Sofia Herrara |
| 06/27/22 | SOUTHWEST 5262135948709 800-435-9792 TX | 1,452.47 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 06/27/22 | SOUTHWEST 5262135954615 800-435-9792 TX | 1,409.96 | Sofia Herrara |
| 06/27/22 | ETSY.COM - OMIYA BROOKLYN NY | 2,043.56 | Sofia Herrara |
| 06/27/22 | IC* INSTACART*SUBSCRIP SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 06/28/22 | UBER TRIP 8005928996 CA | 123.03 | Sofia Herrara |
| 06/28/22 | UBER TRIP 8005928996 CA | 80.83 | Sofia Herrara |
| 06/28/22 | SHOPDISNEY.COM 800-3280368 CA | 177.87 | Sofia Herrara |
| 06/28/22 | ETSY.COM - OMIYA BROOKLYN NY | 1,243.44 | Sofia Herrara |
| 06/28/22 | GOLDEN HAVEN HOT SPRIN CALISTOGA CA | 618.00 | Sofia Herrara |
| 06/29/22 | UBER TRIP 8005928996 CA | 126.76 | Sofia Herrara |
| 06/29/22 | SOUTHWEST 5262136800371 800-435-9792 TX | 158.98 | Sofia Herrara |
| 06/29/22 | SOUTHWEST 5262136664978 800-435-9792 TX | 278.97 | Sofia Herrara |
| 06/29/22 | 76 - LEISURE TOWN 76 VACAVILLE CA | 58.00 | Sofia Herrara |
| 06/29/22 | OFFICE DEPOT #912 800-463-3768 CA | 85.93 | Sofia Herrara |
| 06/30/22 | DELTA 00623242669766 DELTA.COM CA | 2,622.20 | Sofia Herrara |
| 06/30/22 | FBPAY -MONKEES OF BUY.IG.ME TX | 367.63 | Sofia Herrara |
| 06/30/22 | SOUTHWEST 5262136856914 800-435-9792 TX | 188.98 | Sofia Herrara |
| 06/30/22 | SOUTHWEST 5262136855214 800-435-9792 TX | 301.98 | Sofia Herrara |
| 06/30/22 | SOUTHWEST 5262137096468 800-435-9792 TX | 208.98 | Sofia Herrara |
| 06/30/22 | DOORDASH*CLAY OVEN GRI SAN FRANCISCO CA | 107.99 | Sofia Herrara |
| 06/30/22 | KLARNA INC COLUMBUS OH | 110.71 | Sofia Herrara |
| 07/01/22 | EXTRA SPACE 1525 BURBANK CA | 741.20 | Sofia Herrara |
| 07/01/22 | ALLIANZ TRAVEL INS 8772524264 VA | 177.00 | Sofia Herrara |
| 07/01/22 | UBER TRIP 8005928996 CA | 13.00 | Sofia Herrara |
| 07/01/22 | TST* CALISTOGA INN RES CALISTOGA CA | 241.49 | Sofia Herrara |
| 07/01/22 | SOUTHWEST 5262137436907 800-435-9792 TX | 449.96 | Sofia Herrara |
| 07/01/22 | SOUTHWEST 5262137454865 800-435-9792 TX HERRERA | 60.00 | Sofia Herrara |
| 07/01/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 484.40 | Sofia Herrara |
| 07/01/22 | GOLDEN HAVEN HOT SPRIN CALISTOGA CA CHECK-IN | 97.32 | Sofia Herrara |
| 07/01/22 | OFFICE DEPOT #5125 800-463-3768 CA | 24.24 | Sofia Herrara |
| 07/01/22 | AMERICAN 0012439451406 8004337300 TX | 809.21 | Sofia Herrara |
| 07/02/22 | UBER TRIP 8005928996 CA | 12.85 | Sofia Herrara |
| 07/02/22 | LYFT 1 RIDE 07-01 8558659553 CA | 121.98 | Sofia Herrara |
| 07/02/22 | UBER TRIP 8005928996 CA | 121.28 | Sofia Herrara |
| 07/02/22 | RALPH BRENNAN'S JAZZ K ANAHEIM CA | 151.99 | Sofia Herrara |
| 07/02/22 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 113.61 | Sofia Herrara |
| 07/02/22 | DLR DRESS SHOP ANAHEIM CA | 703.53 | Sofia Herrara |
| 07/02/22 | PARKING - DTD DLR ANAHIEM CA | 31.00 | Sofia Herrara |
| 07/02/22 | VINO VOLO SMF-B SACRAMENTO CA | 23.32 | Sofia Herrara |
| 07/03/22 | UBER TRIP 8005928996 CA | 12.42 | Sofia Herrara |
| 07/03/22 | COURTYARD BY MARRIOTT ANAHEIM CA | 2,197.83 | Sofia Herrara |
| 07/03/22 | UPS*1Z8G1C0T0320021413 800-811-1648 GA | 13.70 | Sofia Herrara |
| 07/03/22 | SUNGLASS HUT 5614 ANAHEIM CA | 566.77 | Sofia Herrara |
| 07/03/22 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 470.45 | Sofia Herrara |
| 07/03/22 | THEORGANICPHARMACY LONDON LN | 660.00 | Sofia Herrara |
| 07/03/22 | KLARNA INC COLUMBUS OH | 110.71 | Sofia Herrara |
| 07/03/22 | DLR STADIUM VENDING ANAHEIM CA | 9.50 | Sofia Herrara |
| 07/03/22 | DLR BING BONG'S ANAHEIM CA | 78.64 | Sofia Herrara |
| 07/03/22 | DLR SEASIDE ANAHEIM CA | 75.40 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 07/03/22 | DLR SEASIDE ANAHEIM CA | 32.31 | Sofia Herrara |
| 07/03/22 | DLR STORYTELLERS ANAHEIM CA | 125.29 | Sofia Herrara |
| 07/03/22 | SP TURMERRY CHARLOTTE NC | 74.61 | Sofia Herrara |
| 07/04/22 | BEST LOCKERS DISNEY ANAHEIM CA | 10.00 | Sofia Herrara |
| 07/04/22 | SOUTHWEST 5262138052513 800-435-9792 TX | 30.00 | Sofia Herrara |
| 07/04/22 | CLEARME.COM *CLEAR 855-2532763 NY | 239.00 | Sofia Herrara |
| 07/04/22 | DLR CANDY PALACE ANAHEIM CA | 20.99 | Sofia Herrara |
| 07/04/22 | DLR COKE CORNER ANAHEIM CA | 5.38 | Sofia Herrara |
| 07/04/22 | DLR COKE CORNER ANAHEIM CA | 9.68 | Sofia Herrara |
| 07/04/22 | DLR CLOTHIERS-CHINA ANAHEIM CA | 177.76 | Sofia Herrara |
| 07/04/22 | DLR CLOTHIERS-CHINA ANAHEIM CA | 161.59 | Sofia Herrara |
| 07/04/22 | DLR DISNEY SHOWCASE ANAHEIM CA | 258.57 | Sofia Herrara |
| 07/04/22 | DLR EMPORIUM ANAHEIM CA | 43.09 | Sofia Herrara |
| 07/04/22 | DLR EMPORIUM ANAHEIM CA | 377.13 | Sofia Herrara |
| 07/04/22 | DLR EMPORIUM ANAHEIM CA | 565.69 | Sofia Herrara |
| 07/04/22 | DLR CAFE ORLEANS ANAHEIM CA | 80.65 | Sofia Herrara |
| 07/04/22 | DLR MINT JULEP BAR ANAHEIM CA | 14.52 | Sofia Herrara |
| 07/05/22 | COURTYARD GIFT SHOP ANAHEIM CA CHECK-IN | 156.41 | Sofia Herrara |
| 07/05/22 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | 186.96 | Sofia Herrara |
| 07/05/22 | IC* INSTACART*1102 SAN FRANCISCO CA | 25.73 | Sofia Herrara |
| 07/05/22 | IC* INSTACART*1102 SAN FRANCISCO CA | 48.72 | Sofia Herrara |
| 07/05/22 | SP+AFF* MARATHON CLOT SAN FRANCISCO CA | 112.39 | Sofia Herrara |
| 07/05/22 | SP+AFF* GOOBSTER LANDI SAN FRANCISCO CA | 29.32 | Sofia Herrara |
| 07/06/22 | FEDEX 940741342465 MEMPHIS TN | 2.00 | Sofia Herrara |
| 07/06/22 | FEDEX 275214813957 MEMPHIS TN | 34.70 | Sofia Herrara |
| 07/06/22 | SOUTHWEST 5262138056223 800-435-9792 TX | 487.97 | Sofia Herrara |
| 07/06/22 | SOUTHWEST 5262138902754 800-435-9792 TX | 40.00 | Sofia Herrara |
| 07/06/22 | SOUTHWEST 5262138839931 800-435-9792 TX | 40.00 | Sofia Herrara |
| 07/06/22 | SHERATON SAN DIEGO CA CHECK-IN 07/05/22 | 258.43 | Sofia Herrara |
| 07/06/22 | SHERATON SAN DIEGO CA CHECK-IN 07/05/22 FOLIO | 258.43 | Sofia Herrara |
| 07/06/22 | SHERATON SAN DIEGO CA CHECK-IN 07/05/22 FOLIO | 258.43 | Sofia Herrara |
| 07/06/22 | SHERATON SAN DIEGO CA CHECK-IN 07/05/22 FOLIO | 258.43 | Sofia Herrara |
| 07/06/22 | SHERATON SAN DIEGO CA CHECK-IN 07/05/22 FOLIO | 258.43 | Sofia Herrara |
| 07/06/22 | SHERATON SAN DIEGO HOT SAN DIEGO CA | 5.40 | Sofia Herrara |
| 07/06/22 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 223.80 | Sofia Herrara |
| 07/06/22 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 157.36 | Sofia Herrara |
| 07/06/22 | IC* INSTACART*1102 SAN FRANCISCO CA | 2.00 | Sofia Herrara |
| 07/06/22 | IC* INSTACART*1102 SAN FRANCISCO CA | 32.49 | Sofia Herrara |
| 07/06/22 | DOORDASH*PACIFIC BEACH SAN FRANCISCO CA | 69.83 | Sofia Herrara |
| 07/06/22 | AFFIRM.COM PAYMENTS SAN FRANCISCO CA | 1,934.91 | Sofia Herrara |
| 07/07/22 | DD DOORDASH SAYULITAS 8559731040 CA | 90.79 | Sofia Herrara |
| 07/07/22 | UBER TRIP 8005928996 CA | 62.61 | Sofia Herrara |
| 07/07/22 | DD DOORDASH SAYULITAS 8559731040 CA | 49.67 | Sofia Herrara |
| 07/07/22 | HUDSONNEWS ST1146 SAN DIEGO CA | 51.86 | Sofia Herrara |
| 07/07/22 | DOORDASH*WINGS & THING SAN FRANCISCO CA | 184.31 | Sofia Herrara |
| 07/07/22 | IC* COSTCO BY INSTACAR SAN FRANCISCO CA | 115.44 | Sofia Herrara |
| 07/07/22 | INTERMIX 8554464943 NY | 679.03 | Sofia Herrara |
| 07/08/22 | FANDANGO 8668575191 CA | 37.17 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 07/08/22 | UBER TRIP 8005928996 CA | 117.73 | Sofia Herrara |
| 07/08/22 | SQ *GATHERED HEALDSBURG CA | 194.02 | Sofia Herrara |
| 07/08/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 138.72 | Sofia Herrara |
| 07/08/22 | MR MOONS HEALDSBURG CA | 45.78 | Sofia Herrara |
| 07/08/22 | MR MOONS HEALDSBURG CA | 124.53 | Sofia Herrara |
| 07/08/22 | SHERATON SAN DIEGO CA CHECK-IN 07/05/22 FOLIO | 258.43 | Sofia Herrara |
| 07/08/22 | SHERATON SAN DIEGO CA CHECK-IN 07/05/22 FOLIO | 258.43 | Sofia Herrara |
| 07/08/22 | AMERICAN 00124410963381 8004337300 TX | 778.20 | Sofia Herrara |
| 07/09/22 | ALLIANZ TRAVEL INS 8006285404 VA | 61.63 | Sofia Herrara |
| 07/09/22 | LYFT 1 RIDE 07-08 8558659553 CA | 132.78 | Sofia Herrara |
| 07/09/22 | TORY BURCH LLC 8664808679 NY | 361.62 | Sofia Herrara |
| 07/10/22 | LYFT LOST AND FOUND 8558659553 CA | 15.00 | Sofia Herrara |
| 07/15/22 | SOUTHWEST 800-435- CREDIT FISHER/JANELLE KIANNA | (692.28) | Sofia Herrara |
| 07/18/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (372.49) | Sofia Herrara |
| 07/20/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (97.54) | Sofia Herrara |
| 07/26/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (248.69) | Sofia Herrara |
| 07/26/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (281.13) | Sofia Herrara |
| 07/26/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (224.90) | Sofia Herrara |
| 07/26/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (183.81) | Sofia Herrara |
| 07/26/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (304.92) | Sofia Herrara |
| 07/30/22 | STAPLES DIRECT FRAMINGHAM MA CREDIT | (87.10) | Sofia Herrara |
| 08/01/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (967.72) | Sofia Herrara |
| 08/01/22 | ANTHROPOLOGIE.COM 800-309- CREDIT | (138.72) | Sofia Herrara |
| 08/09/22 | BUDGET.COM PREPAY 80062128 CREDIT RTRN CTY | (954.53) | Sofia Herrara |
| 07/11/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 395.57 | Sofia Herrara |
| 07/11/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 967.72 | Sofia Herrara |
| 07/11/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 356.81 | Sofia Herrara |
| 07/11/22 | DD DOORDASH CHINAHOUS 8559731040 CA | 211.34 | Sofia Herrara |
| 07/11/22 | TORY BURCH LLC 8664808679 NY | 2,352.74 | Sofia Herrara |
| 07/11/22 | SP SPIRITUAL GANGSTE IRVINE CA | 262.76 | Sofia Herrara |
| 07/12/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 955.87 | Sofia Herrara |
| 07/13/22 | FANTASY CASINO 909-305-1800 CA | 1,075.00 | Sofia Herrara |
| 07/13/22 | UPS*1Z8MNT190300004615 800-811-1648 GA | 11.00 | Sofia Herrara |
| 07/13/22 | SOUTHWEST 5262141475536 800-435-9792 TX JUMA | 437.97 | Sofia Herrara |
| 07/13/22 | SOUTHWEST 5262141481980 800-435-9792 TX | 437.97 | Sofia Herrara |
| 07/13/22 | SOUTHWEST 5262141478080 800-435-9792 TX | 470.96 | Sofia Herrara |
| 07/13/22 | IC* COSTCO BY INSTACAR SAN FRANCISCO CA | 175.00 | Sofia Herrara |
| 07/13/22 | IC* COSTCO BY INSTACAR SAN FRANCISCO CA | 36.89 | Sofia Herrara |
| 07/13/22 | SP ALO-YOGA COMMERCE CA | 391.44 | Sofia Herrara |
| 07/14/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 48.45 | Sofia Herrara |
| 07/14/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 237.88 | Sofia Herrara |
| 07/14/22 | IC* INSTACART SAN FRANCISCO CA | 2.98 | Sofia Herrara |
| 07/14/22 | ZOOM.US 888-799-9666 SAN JOSE CA | 256.69 | Sofia Herrara |
| 07/14/22 | IC* INSTACART SAN FRANCISCO CA | 60.00 | Sofia Herrara |
| 07/14/22 | DOORDASH*PHO LEE HOA P SAN FRANCISCO CA | 18.99 | Sofia Herrara |
| 07/15/22 | TORY BURCH LLC 8664808679 NY | 431.33 | Sofia Herrara |
| 07/15/22 | OFFICE DEPOT #5125 800-463-3768 CA | 314.11 | Sofia Herrara |
| 07/16/22 | DD DOORDASH BREKKIEBA 8559731040 CA | 101.49 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 07/16/22 | UBER TRIP 8005928996 CA | 82.20 | Sofia Herrara |
| 07/16/22 | HILTON HOTELS OAKLAND CA CHECK-IN 07/15/22 FOLIO | 165.39 | Sofia Herrara |
| 07/16/22 | HILTON HOTELS OAKLAND CA CHECK-IN 07/15/22 FOLIO | 238.60 | Sofia Herrara |
| 07/16/22 | UBER* TRIP SAN FRANCISCO CA | 20.00 | Sofia Herrara |
| 07/17/22 | REVOLVECLOTHINGCOM CERRITOS CA | 967.76 | Sofia Herrara |
| 07/17/22 | DD DOORDASH NAANNCURR 8559731040 CA | 47.28 | Sofia Herrara |
| 07/17/22 | HILTON HOTELS OAKLAND CA CHECK-IN 07/16/22 FOLIO | 165.39 | Sofia Herrara |
| 07/17/22 | HILTON HOTELS OAKLAND CA CHECK-IN 07/16/22 FOLIO | 165.39 | Sofia Herrara |
| 07/17/22 | HILTON HOTELS OAKLAND CA CHECK-IN 07/16/22 FOLIO | 165.39 | Sofia Herrara |
| 07/17/22 | IC* INSTACART*2246 SAN FRANCISCO CA | 174.83 | Sofia Herrara |
| 07/18/22 | DD DOORDASH CLAYOVENG 8559731040 CA | 110.72 | Sofia Herrara |
| 07/18/22 | DD DOORDASH THEHABITB 8559731040 CA | 79.08 | Sofia Herrara |
| 07/18/22 | AMZN MKTP US*TF5UQ61W3 AMZN.COM/BILL WA | 35.26 | Sofia Herrara |
| 07/18/22 | AA GAS INC FAIRFIELD CA | 20.00 | Sofia Herrara |
| 07/18/22 | IC* INSTACART SAN FRANCISCO CA | 60.32 | Sofia Herrara |
| 07/18/22 | USPS PO 0580470446 VACAVILLE CA | 26.95 | Sofia Herrara |
| 07/18/22 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 252.73 | Sofia Herrara |
| 07/18/22 | JUNIE BEES BUTTA LOS ANGELES CA | 62.81 | Sofia Herrara |
| 07/19/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 567.66 | Sofia Herrara |
| 07/19/22 | EXPERIAN* CREDIT REPOR 479-3436237 CA | 14.99 | Sofia Herrara |
| 07/19/22 | IC* INSTACART*1102 SAN FRANCISCO CA | 49.08 | Sofia Herrara |
| 07/19/22 | GUCCI E-COMMERCE 8664822400 NJ | 610.91 | Sofia Herrara |
| 07/19/22 | GUCCI E-COMMERCE 8664822400 NJ | 610.91 | Sofia Herrara |
| 07/20/22 | IC* INSTACART SAN FRANCISCO CA | 50.00 | Sofia Herrara |
| 07/20/22 | IC* INSTACART SAN FRANCISCO CA | 4.84 | Sofia Herrara |
| 07/20/22 | AMTRAK . 2010748052179 8008727245 DC TRUJILLO/LISA | 54.00 | Sofia Herrara |
| 07/20/22 | SP FARM RIO NEW YORK NY | 1,027.19 | Sofia Herrara |
| 07/21/22 | COSTCO DELIVERY 653 800-788-9968 CA | 330.32 | Sofia Herrara |
| 07/21/22 | AMZN MKTP US*WG4HU3UR3 AMZN.COM/BILL WA | 1,784.07 | Sofia Herrara |
| 07/21/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 160.03 | Sofia Herrara |
| 07/21/22 | IC* INSTACART SAN FRANCISCO CA | 1.00 | Sofia Herrara |
| 07/22/22 | AMZN MKTP US*WG4SS2ZP3 AMZN.COM/BILL WA | 269.23 | Sofia Herrara |
| 07/22/22 | IC* INSTACART SAN FRANCISCO CA | 48.03 | Sofia Herrara |
| 07/23/22 | DD DOORDASH TRUEROOTS 8559731040 CA | 57.40 | Sofia Herrara |
| 07/23/22 | FANDANGO 8668575191 CA | 24.78 | Sofia Herrara |
| 07/23/22 | AMZN MKTP US*OQ8QJ4L23 AMZN.COM/BILL WA | 63.78 | Sofia Herrara |
| 07/23/22 | SOUTHWEST 5262145314668 800-435-9792 TX HERRERA | 539.96 | Sofia Herrara |
| 07/24/22 | DD DOORDASH BUCKHORNB 8559731040 CA | 146.54 | Sofia Herrara |
| 07/24/22 | DD DOORDASH PALETERIA 8559731040 CA | 36.21 | Sofia Herrara |
| 07/24/22 | MICROSOFT*MICROSOFT 36 MSBILL.INFO WA | 9.99 | Sofia Herrara |
| 07/24/22 | ATT* BILL PAYMENT 8003310500 TX | 1,102.50 | Sofia Herrara |
| 07/24/22 | AUTOGRAPH LK BUENA VIS FL CHECK-IN 07/25/22 FOLIO | 861.75 | Sofia Herrara |
| 07/24/22 | GUCCI E-COMMERCE 8664822400 NJ | 1,243.45 | Sofia Herrara |
| 07/25/22 | QUE ONDA TACO BAR VACAVILLE CA | 72.86 | Sofia Herrara |
| 07/26/22 | UBER PASS 8005928996 CA | 9.99 | Sofia Herrara |
| 07/26/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 291.94 | Sofia Herrara |
| 07/26/22 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 95.00 | Sofia Herrara |
| 07/26/22 | OFFICE DEPOT #5125 800-463-3768 CA | 40.37 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 07/26/22 | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA | 50.46 | Sofia Herrara |
| 07/27/22 | 1-800-FLOWERS.COM,INC. 800-468-1141 NY | 92.09 | Sofia Herrara |
| 07/27/22 | GUCCI E-COMMERCE 8664822400 NJ | 1,059.63 | Sofia Herrara |
| 07/28/22 | UBER TRIP 8005928996 CA | 57.45 | Sofia Herrara |
| 07/28/22 | AMZN MKTP US*C88178QE3 AMZN.COM/BILL WA | 322.17 | Sofia Herrara |
| 07/28/22 | AMZN MKTP US*VB47977H3 AMZN.COM/BILL WA | 85.92 | Sofia Herrara |
| 07/28/22 | SOUTHWEST 5262147163322 800-435-9792 TX | 544.96 | Sofia Herrara |
| 07/28/22 | SOUTHWEST 5262147179690 800-435-9792 TX | 301.98 | Sofia Herrara |
| 07/28/22 | SOUTHWEST 5262147169850 800-435-9792 TX | 544.96 | Sofia Herrara |
| 07/28/22 | SOUTHWEST 5262147185584 800-435-9792 TX | 301.98 | Sofia Herrara |
| 07/28/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 161.48 | Sofia Herrara |
| 07/28/22 | IC* INSTACART*SUBSCRIP SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 07/29/22 | TRAVEL + WELL SANTA ROSA CA | 45.33 | Sofia Herrara |
| 07/29/22 | EZCATERPAPA JOHNS PIZ 8004881803 MA | 216.06 | Sofia Herrara |
| 07/29/22 | 0423 SMF GOOD DAY SAC SACRAMENTO CA | 32.99 | Sofia Herrara |
| 07/29/22 | DOORDASH DASHPASS SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 07/30/22 | STAPLES DIRECT 800-3333330 MA | 49.05 | Sofia Herrara |
| 07/30/22 | STAPLES DIRECT 800-3333330 MA | 87.10 | Sofia Herrara |
| 07/30/22 | UBER TRIP 8005928996 CA | 10.00 | Sofia Herrara |
| 07/30/22 | UBER TRIP 8005928996 CA | 64.71 | Sofia Herrara |
| 07/30/22 | DD DOORDASH CLAYOVENG 8559731040 CA | 58.04 | Sofia Herrara |
| 07/30/22 | DD DOORDASH WINGSTHIN 8559731040 CA | 41.38 | Sofia Herrara |
| 07/30/22 | COURTYARD BURBANK BURBANK CA CHECK-IN 07/30/22 | 404.74 | Sofia Herrara |
| 07/31/22 | DD DOORDASH BEIGNETBO 8559731040 CA | 22.11 | Sofia Herrara |
| 07/31/22 | DD DOORDASH 7-ELEVEN 8559731040 CA | 9.29 | Sofia Herrara |
| 07/31/22 | UBER TRIP 8005928996 CA | 62.68 | Sofia Herrara |
| 07/31/22 | EZCATERCORNER BAKERY 8004881803 MA | 135.25 | Sofia Herrara |
| 07/31/22 | BURBANK AIRPORT FOOD & BURBANK CA | 14.25 | Sofia Herrara |
| 07/31/22 | AMZN MKTP US*TC9W362T3 AMZN.COM/BILL WA | 96.73 | Sofia Herrara |
| 08/01/22 | EXTRA SPACE 1525 BURBANK CA | 741.20 | Sofia Herrara |
| 08/01/22 | DD DOORDASH WINGSTHIN 8559731040 CA | 84.73 | Sofia Herrara |
| 08/01/22 | DD DOORDASH TOMYUMGOO 8559731040 CA | 73.61 | Sofia Herrara |
| 08/01/22 | DD DOORDASH PHOLEEHOA 8559731040 CA | 18.99 | Sofia Herrara |
| 08/01/22 | DD DOORDASH PHOLEEHOA 8559731040 CA | 105.29 | Sofia Herrara |
| 08/01/22 | GFM*GOFUNDME FUNERAL REDWOOD CITY CA | 57.50 | Sofia Herrara |
| 08/01/22 | DOORDASH*WINGS & THING SAN FRANCISCO CA | 31.11 | Sofia Herrara |
| 08/01/22 | DOORDASH*BURGER CITY SAN FRANCISCO CA | 65.93 | Sofia Herrara |
| 08/02/22 | SOUTHWEST 5262149063315 800-435-9792 TX | 504.95 | Sofia Herrara |
| 08/03/22 | SOUTHWEST 5262149436063 800-435-9792 TX | 469.96 | Sofia Herrara |
| 08/03/22 | SOUTHWEST 5262149457219 800-435-9792 TX | 654.96 | Sofia Herrara |
| 08/04/22 | SOUTHWEST 5262149814169 800-435-9792 TX | 566.96 | Sofia Herrara |
| 08/05/22 | SOUTHWEST 5262150266208 800-435-9792 TX | 504.95 | Sofia Herrara |
| 08/05/22 | DOORDASH*AMICIS EAST C SAN FRANCISCO CA | 100.73 | Sofia Herrara |
| 08/05/22 | HILTON SAN DIEGO AIRPO 6192244181 CA CHECK-IN | 5,961.60 | Sofia Herrara |
| 08/06/22 | SOUTHWEST 5262150645780 800-435-9792 TX HERRERA | 10.01 | Sofia Herrara |
| 08/07/22 | AMAZON.COM*1L6TB2FQ3 AMZN.COM/BILL WA | 23.90 | Sofia Herrara |
| 08/07/22 | AMAZON.COM*003O44XS3 AMZN.COM/BILL WA | 28.76 | Sofia Herrara |
| 08/07/22 | DOORDASH*MOUNTAIN MIKE SAN FRANCISCO CA | 88.68 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 08/08/22 | TRAVEL + WELL SANTA ROSA CA | 84.79 | Sofia Herrara |
| 08/08/22 | UBER TRIP 8005928996 CA | 74.32 | Sofia Herrara |
| 08/08/22 | UBER TRIP 8005928996 CA | 12.00 | Sofia Herrara |
| 08/08/22 | SOUTHWEST 5262151085068 800-435-9792 TX | 287.95 | Sofia Herrara |
| 08/08/22 | VENDINGCUSTOMERSERVICE CHULA VISTA CA | 12.50 | Sofia Herrara |
| 08/08/22 | IC* INSTACART SAN FRANCISCO CA | 49.68 | Sofia Herrara |
| 08/08/22 | IC* INSTACART SAN FRANCISCO CA | 59.58 | Sofia Herrara |
| 08/08/22 | IC* INSTACART SAN FRANCISCO CA | 10.00 | Sofia Herrara |
| 08/09/22 | DOORDASH*MOONBOWLS - H SAN FRANCISCO CA | 109.82 | Sofia Herrara |
| 08/11/22 | BUDGET.COM PREPAY 80062128 CREDIT RTRN CTY | (150.00) | Sofia Herrara |
| 08/15/22 | SOUTHWEST 5269932737422 800-435- CREDIT | (116.99) | Sofia Herrara |
| 08/24/22 | SPRINGHILL SUITES W SA WEST SACRA CREDIT CHECK-IN | (149.23) | Sofia Herrara |
| 08/26/22 | STAPLES DIRECT FRAMINGHAM MA CREDIT | (49.05) | Sofia Herrara |
| 08/30/22 | MCAFEE *WWW.MCAFEE.COM 866-622- CREDIT | (44.99) | Sofia Herrara |
| 08/11/22 | TST* CAFE GRATITUDE - SAN DIEGO CA | 101.24 | Sofia Herrara |
| 08/11/22 | CITYSD PARKING 28881 SAN DIEGO CA | 1.25 | Sofia Herrara |
| 08/11/22 | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA | 50.46 | Sofia Herrara |
| 08/11/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 340.59 | Sofia Herrara |
| 08/11/22 | GUCCI E-COMMERCE 8664822400 NJ | 643.34 | Sofia Herrara |
| 08/12/22 | DOORDASH*AAHARN THAI SAN FRANCISCO CA | 73.65 | Sofia Herrara |
| 08/13/22 | FANTASY CASINO 909-305-1800 CA | 4,310.00 | Sofia Herrara |
| 08/13/22 | DOORDASH*NORTH ITALIA SAN FRANCISCO CA | 203.96 | Sofia Herrara |
| 08/13/22 | INSTACART SAN FRANCISCO CA | 61.39 | Sofia Herrara |
| 08/14/22 | ZOOM.US 888-799-9666 SAN JOSE CA | 256.69 | Sofia Herrara |
| 08/15/22 | DOORDASH*NORTH ITALIA SAN FRANCISCO CA | 191.55 | Sofia Herrara |
| 08/15/22 | DOORDASH*LE PARFAIT PA SAN FRANCISCO CA | 82.35 | Sofia Herrara |
| 08/16/22 | CHRISTIAN DIOR 800-929-3467 NY | 2,140.88 | Sofia Herrara |
| 08/16/22 | SACRAMENTO AP CART/CHA SACRAMENTO CA | 5.00 | Sofia Herrara |
| 08/16/22 | INSTACART SAN FRANCISCO CA | 50.51 | Sofia Herrara |
| 08/16/22 | HILTON SAN DIEGO AIRPO 6192244181 CA CHECK-IN | 2,862.52 | Sofia Herrara |
| 08/17/22 | UBER TRIP 8005928996 CA | 75.59 | Sofia Herrara |
| 08/17/22 | MIX STIX ASIAN FUSION SOLEDAD CA | 122.03 | Sofia Herrara |
| 08/17/22 | SHERATON SAN DIEGO CA CHECK-IN 08/15/22 FOLIO #576154 | 276.12 | Sofia Herrara |
| 08/17/22 | SHERATON SAN DIEGO CA CHECK-IN 08/16/22 FOLIO #576154 | 5.00 | Sofia Herrara |
| 08/17/22 | DOORDASH*WINGS & THING SAN FRANCISCO CA | 44.57 | Sofia Herrara |
| 08/18/22 | SOUTHWEST 5262155388681 800-435-9792 TX | 599.96 | Sofia Herrara |
| 08/18/22 | SPRINGHILL SUITES W SA WEST SACRAMEN CA CHECK-IN | 149.23 | Sofia Herrara |
| 08/18/22 | SPRINGHILL SUITES W SA WEST SACRAMEN CA CHECK-IN | 149.23 | Sofia Herrara |
| 08/18/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 340.59 | Sofia Herrara |
| 08/18/22 | INSTACART*1102 SAN FRANCISCO CA | 49.76 | Sofia Herrara |
| 08/18/22 | GUCCI E-COMMERCE 8664822400 NJ | 2,944.40 | Sofia Herrara |
| 08/19/22 | EZCATERIKES LOVE SAN 8004881803 MA | 160.56 | Sofia Herrara |
| 08/19/22 | KRISPY KREME #1040 VACAVILLE CA | 62.80 | Sofia Herrara |
| 08/19/22 | BUCKHORN BBQ - VA VACAVILLE CA | 123.92 | Sofia Herrara |
| 08/19/22 | BUCKHORN BBQ - VA VACAVILLE CA | 75.82 | Sofia Herrara |
| 08/19/22 | SPRINGHILL SUITES W SA WEST SACRAMEN CA CHECK-IN | 51.61 | Sofia Herrara |
| 08/19/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 566.17 | Sofia Herrara |
| 08/19/22 | EXPERIAN* CREDIT REPOR 479-3436237 CA | 14.99 | Sofia Herrara |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | | |
|---|---|---|---|
| 08/20/22 | UBER TRIP 8005928996 CA | 66.17 | Sofia Herrara |
| 08/20/22 | UBER TRIP 8005928996 CA | 16.01 | Sofia Herrara |
| 08/20/22 | UBER TRIP 8005928996 CA | 16.94 | Sofia Herrara |
| 08/20/22 | GUCCI E-COMMERCE 8664822400 NJ | 2,046.95 | Sofia Herrara |
| 08/21/22 | UPS*1ZT0L28Z0319114133 800-811-1648 GA | 11.00 | Sofia Herrara |
| 08/21/22 | UPS*1ZT0L28Z0323391648 800-811-1648 GA | 11.00 | Sofia Herrara |
| 08/22/22 | SPRINGHILL SUITES W SA WEST SACRAMENTO CA CHECK-IN | 149.23 | Sofia Herrara |
| 08/22/22 | DOORDASH*JERSEY MIKES SAN FRANCISCO CA | 84.36 | Sofia Herrara |
| 08/23/22 | UBER TRIP 8005928996 CA | 157.53 | Sofia Herrara |
| 08/23/22 | SAN FRANCISCO INT. SAN FRANCISCO CA | 34.25 | Sofia Herrara |
| 08/23/22 | TOMOKAZU JAPANESE CUIS SAN FRANCISCO CA | 46.86 | Sofia Herrara |
| 08/24/22 | ATT* BILL PAYMENT 8003310500 TX | 1,100.17 | Sofia Herrara |
| 08/24/22 | MICROSOFT*MICROSOFT 36 REDMOND WA | 9.99 | Sofia Herrara |
| 08/24/22 | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA | 50.46 | Sofia Herrara |
| 08/25/22 | EZCATERLUNCH BOX EXPR 8004881803 MA | 114.67 | Sofia Herrara |
| 08/25/22 | UBER *TRIP HELP.UBER.C AMSTERDAM NL | 10.00 | Sofia Herrara |
| 08/26/22 | STAPLES DIRECT 800-3333330 MA | 18.67 | Sofia Herrara |
| 08/26/22 | UBER PASS 8005928996 CA | 9.99 | Sofia Herrara |
| 08/26/22 | EIG*CONSTANTCONTACT.CO 855-2295506 MA | 95.00 | Sofia Herrara |
| 08/26/22 | IC* INSTACART SAN FRANCISCO CA | 100.07 | Sofia Herrara |
| 08/28/22 | EZCATERORIGINAL KABOB 8004881803 MA | 138.41 | Sofia Herrara |
| 08/29/22 | MCAFEE *WWW.MCAFEE.COM 866-622-3911 TX | 44.99 | Sofia Herrara |
| 08/29/22 | DOORDASH DASHPASS SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 08/29/22 | IC* INSTACART*SUBSCRIP SAN FRANCISCO CA | 9.99 | Sofia Herrara |
| 08/29/22 | LIM*RIDE COST MILAN MI | 10.09 | Sofia Herrara |
| 08/31/22 | EZCATERAUTHENTIC STRE 8004881803 MA | 293.60 | Sofia Herrara |
| 08/31/22 | SOUTHWEST 5262160243435 800-435-9792 TX | 501.96 | Sofia Herrara |
| 08/31/22 | SP SWEETSTYLE.COM SALZBURG DU | 49.99 | Sofia Herrara |
| 09/01/22 | EXTRA SPACE 1525 BURBANK CA | 741.20 | Sofia Herrara |
| 09/01/22 | UBER TRIP 8005928996 CA | 145.62 | Sofia Herrara |
| 09/01/22 | GOOGLE *GSUITE AFSCMEL 650-253-0000 CA | 482.40 | Sofia Herrara |
| 09/01/22 | TORY BURCH LLC 8664808679 NY | 766.21 | Sofia Herrara |
| 09/01/22 | DOORDASH*HECHO EN MEXI SAN FRANCISCO CA | 115.08 | Sofia Herrara |
| 09/02/22 | ETSY.COM - CASESISTERS BROOKLYN NY | 50.58 | Sofia Herrara |
| 09/02/22 | DOORDASH*DICKEYS BARBE SAN FRANCISCO CA | 184.22 | Sofia Herrara |
| 09/04/22 | SOUTHWEST 5262161357648 800-435-9792 TX | 631.96 | Sofia Herrara |
| 09/04/22 | AMZN MKTP US*1V8CV8BK0 AMZN.COM/BILL WA | 49.73 | Sofia Herrara |
| 09/04/22 | SOUTHWEST 5262161358317 800-435-9792 TX | 14.01 | Sofia Herrara |
| 09/04/22 | IC* COSTCO BY INSTACAR SAN FRANCISCO CA | 160.00 | Sofia Herrara |
| 09/04/22 | IC* COSTCO BY INSTACAR SAN FRANCISCO CA | 20.77 | Sofia Herrara |
| 09/05/22 | SAMOVAR TEA LOUNGE - O SAN FRANCISCO CA | 215.10 | Sofia Herrara |
| 09/06/22 | UBER TRIP 8005928996 CA | 17.09 | Sofia Herrara |
| 09/06/22 | UBER TRIP 8005928996 CA | 16.41 | Sofia Herrara |
| 09/07/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 190.30 | Sofia Herrara |
| 09/07/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 95.15 | Sofia Herrara |
| 09/07/22 | STL*RESUMEGENIUS.COM 8662159048 CH | 2.95 | Sofia Herrara |
| 09/07/22 | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA | 50.45 | Sofia Herrara |
| | **SUB-TOTAL 2022 STATEMENTS** | 258,739.60 | |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Sofia Herrara**
**For the Period of May 6, 2021 through September 7, 2022**

| Transaction Date | Transaction Description | |
|---|---|---|
| | **TOTAL -SOFIA HERRARA** | **389,461.53** |

AFSCME
We Make America Happen

Lee Saunders
*President*

Elissa McBride
*Secretary-Treasurer*

**Vice Presidents**

Jody Barr
*New Britain, CT*

Denise Berkley
*Albany, NY*

Mark Bernard
*Boston, MA*

Ron Briggs
*Latham, NY*

Stacy Chamberlain
*Portland, OR*

Connie Derr
*Albuquerque, NM*

Daniel DiClemente
*North Chili, NY*

Shannon S. Douvier
*St. Cloud, MN*

Denise Duncan
*San Dimas, CA*

Rick G. Eilander
*Des Moines, IA*

Craig A. Ford
*Newark, NJ*

Henry A. Garrido
*New York, NY*

R. Sean Grayson
*Worthington, OH*

Vicki Hall
*Tallahassee, FL*

J. David Henderson
*Harrisburg, PA*

Johanna Puno Hester
*San Diego, CA*

Kathryn Lybarger
*Oakland, CA*

Roberta Lynch
*Chicago, IL*

Christopher Mabe
*Westerville, OH*

Glenard S. Middleton Sr.
*Baltimore, MD*

Douglas Moore Jr.
*San Diego, CA*

Michael Newman
*Chicago, IL*

Debbie Parks
*Hamilton, NJ*

Randy Perreira
*Honolulu, HI*

Steven Quick Sr.
*Indianapolis, IN*

José Ramirez
*San Juan, PR*

Lawrence A. Roehrig
*Lansing, MI*

Joseph P. Rugola
*Columbus, OH*

Alan F. Shanahan
*Los Angeles, CA*

Paul Spink
*Milwaukee, WI*

Mary E. Sullivan
*Albany, NY*

Tom Tosti
*Plymouth Meeting, PA*

Anthony Wells
*New York, NY*

Mike Yestramski
*Olympia, WA*

March 8, 2023

Ms. Shukimba Carlis
532 Bella Vista Drive
Suisun City, CA 94585

Re: AFSCME California Local 2620

Dear Sister Carlis:

AFSCME International has reviewed AFSCME Local 2620 financial records as part of AFSCME's Affiliate Audit and Review Program for the period of January 2020 through September 2022. This review revealed the following:

Credit card charges from November 2020 through September 2022, totaling $107,209.94 were charged to your union credit card without proper approval or documentation. Please refer to the list of unauthorized Charges on the attached schedule.

**Your immediate response to the following questions is requested:**

- What was the authorization for each payment? Please indicate whether the payments were authorized by the Executive Board, Membership, or other basis.
- Do you have a copy of the minutes authorizing each payment? If yes, please provide a copy of these minutes to us.
- What is the purpose of the payments? Describe the purpose and indicate how it is union related.
- What documentation was submitted by you to the local for payment (i.e., expense report, receipt, invoice, etc.)?

For any charges you are unable to provide an approval or proper supporting documentation, please make immediate repayment to the Local by way of a CERTIFIED or CASHIER'S CHECK payable to AFSCME California Local 2620 by April 8, 2023. This payment should be forwarded to:



American Federation of State, County and Municipal Employees, AFL-CIO
TEL (202) 429-1000 FAX (202) 429-1293 TDD (202) 659-0446 WEB [illegible]

#194-22

AFSCME International
ATTN: Auditing Department
1625 L Street, NW
Washington, DC 20036

Your failure to respond to this letter by April 8, 2023, may result in us filing a bonding claim with our bond underwriter for recovery of the full amount as well as reporting these financial transactions to the appropriate federal and local law enforcement agencies, including the United States Department of Labor, for further action.

According to the provisions in AFSCME's Surety Bond agreement, anyone who is discovered to have caused a loss to an AFSCME affiliate is no longer bondable. Therefore, you will no longer be eligible to hold office or be an employee of any AFSCME affiliate.

Sincerely,

Selma Forrester-Golding
Director, Accounting & Auditing

SFG/KJT:as

Enclosure

cc: Elissa McBride, Secretary-Treasurer
William Lurye, Chief of Staff/Counsel
Teague Paterson, General Counsel
Mike Sukal, Director, Organizing & Field Services
Walter Blair, Western Regional Director

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 11/05/20 | EXOTIC THAI RESTAURANT BURBANK CA | 187.72 | Shukimba Carlis |
| 11/07/20 | AT&T S624 4057 BURBANK CA | 51.25 | Shukimba Carlis |
| 11/07/20 | AT&T S624 4057 BURBANK CA | 46.12 | Shukimba Carlis |
| 11/07/20 | AT&T S624 4057 BURBANK CA | 51.25 | Shukimba Carlis |
| 11/07/20 | AT&T S624 4057 BURBANK CA | 739.52 | Shukimba Carlis |
| 12/06/20 | AT&T DF ZS624 44057 80033105 CREDIT CA | (92.12) | Shukimba Carlis |
| 11/09/20 | AT&T DF ZS624 44057 80033105 CREDIT CA | 269.36 | Shukimba Carlis |
| 11/09/20 | AT&T DF ZS624 44057 80033105 CREDIT CA | 19.37 | Shukimba Carlis |
| 11/10/20 | AT&T DF ZS624 44057 80033105 CREDIT CA | 19.37 | Shukimba Carlis |
| 11/12/20 | AT&T DF ZS624 44057 80033105 CREDIT CA | 92.12 | Shukimba Carlis |
| 11/12/20 | AT&T DF ZS624 44057 80033105 CREDIT CA | 85.25 | Shukimba Carlis |
| 11/12/20 | AT&T DF ZS624 44057 80033105 CREDIT CA | 85.25 | Shukimba Carlis |
| 11/13/20 | AT&T DF ZS624 44057 80033105 CREDIT CA | 85.25 | Shukimba Carlis |
| 12/05/20 | EXTRA SPACE 1525 BURBANK CA | 18.73 | Shukimba Carlis |
| 12/06/20 | LYFT RIDE SAT 4PM 8558659553 | 12.66 | Shukimba Carlis |
| 12/06/20 | LYFT CANCEL FEE 8558659553 | 5.00 | Shukimba Carlis |
| 12/06/20 | LYFT RIDE SAT 3PM 8558659553 | 8.65 | Shukimba Carlis |
| 12/07/20 | LYFT RIDE SAT 5PM 8558659553 | 12.25 | Shukimba Carlis |
| 12/22/20 | AT&T DF ZS624 44057 8003310500 CA | 77.50 | Shukimba Carlis |
| | **Sub-Total for 2020 STATEMENTS** | **1,774.50** | **Shukimba Carlis** |
| 01/15/21 | ROUND TABLE VICTORY 8188457613 CA | 97.49 | Shukimba Carlis |
| 02/02/21 | 6194 EL POLLO LOCO BURBANK CA | 44.11 | Shukimba Carlis |
| 02/02/21 | TST* IT S BOBA TIME - BURBANK CA | 16.90 | Shukimba Carlis |
| 02/03/21 | CHRISS KOREAN BBQ INC PASADENA CA | 111.15 | Shukimba Carlis |
| 02/04/21 | TST* IT S BOBA TIME - BURBANK CA | 33.35 | Shukimba Carlis |
| 02/05/21 | A TODA MADRE MEXICAN K WHITTIER CA | 120.00 | Shukimba Carlis |
| 03/01/21 | VINTNERS GOLF CLUB LLC YOUNTVILLE CA | 164.49 | Shukimba Carlis |
| 03/03/21 | HOUSE KITCHEN AND BAR SACRAMENTO CA | 155.94 | Shukimba Carlis |
| 03/17/21 | SOUTHWEST 5269883773116 800-435-9792 | (4.00) | Shukimba Carlis |
| 03/18/21 | SOUTHWEST 5262363706986 800-435-9792 | (541.96) | Shukimba Carlis |
| 03/11/21 | HOUSE KITCHEN AND BAR SACRAMENTO CA | 74.71 | Shukimba Carlis |
| 03/16/21 | SOUTHWEST 5262363706986 800-435-9792 | 541.96 | Shukimba Carlis |
| 03/16/21 | SOUTHWEST 5262363705624 800-435-9792 | 555.96 | Shukimba Carlis |
| 03/17/21 | INSTACART SAN FRANCISCO CA | 95.48 | Shukimba Carlis |
| 03/18/21 | SOUTHWEST 5262364392582 800-435-9792 | 483.96 | Shukimba Carlis |
| 03/19/21 | TLF*A NUTTER DAISY KAR NORCO CA | 79.75 | Shukimba Carlis |
| 03/19/21 | APPLE STORE #R001 GLENDALE CA | 1,706.15 | Shukimba Carlis |
| 03/19/21 | AWAYTRAVEL.COM NEW YORK CITY NY | 211.33 | Shukimba Carlis |
| 03/19/21 | TST* IT S BOBA TIME - BURBANK CA | 9.50 | Shukimba Carlis |
| 03/19/21 | GEORGE'S GREEK CUISINE BURBANK CA | 36.54 | Shukimba Carlis |
| 03/20/21 | 6194 EL POLLO LOCO BURBANK CA | 18.28 | Shukimba Carlis |
| 03/20/21 | A TODA MADRE MEXICAN K WHITTIER CA | 5.69 | Shukimba Carlis |
| 03/20/21 | A TODA MADRE MEXICAN K WHITTIER CA | 41.10 | Shukimba Carlis |
| 03/21/21 | ENTERPRISE RENT-A-CAR BURBANK CA RTRN | 592.53 | Shukimba Carlis |
| 03/23/21 | THE NEST ATASCADERO CA | 89.35 | Shukimba Carlis |
| 03/25/21 | ADOBE ACROPRO SUBS 4085366000 CA | 14.99 | Shukimba Carlis |
| 04/05/21 | SOUTHWEST 5262370841817 800-435-9792 | 472.96 | Shukimba Carlis |
| 04/07/21 | SOUTHWEST 5262371488604 800-435-9792 | 483.96 | Shukimba Carlis |
| 04/07/21 | EIG*CONSTANTCONTACT.CO 855-2295506 | 125.00 | Shukimba Carlis |
| 04/08/21 | PANERA BREAD #202213 707-252-3230 CA | 279.81 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 04/24/21 | SOUTHWEST 5269886910480 800-435- | (73.00) | Shukimba Carlis |
| 05/06/21 | ADOBE ACROPRO SUBS 40853660 CREDIT | (8.79) | Shukimba Carlis |
| 04/10/21 | EXTRA SPACE 1525 BURBANK CA | 603.20 | Shukimba Carlis |
| 04/10/21 | 6194 EL POLLO LOCO BURBANK CA | 37.53 | Shukimba Carlis |
| 04/10/21 | MARRIOTT SPIRE CONCESS BURBANK CA | $103.71 | Shukimba Carlis |
| 04/11/21 | STAPLES 00114520 FAIRFIELD CA | 537.67 | Shukimba Carlis |
| 04/16/21 | SOUTHWEST 5262374668533 800-435-9792 | 511.96 | Shukimba Carlis |
| 04/20/21 | SOUTHWEST 5262375844548 800-435-9792 | 595.96 | Shukimba Carlis |
| 04/20/21 | SOUTHWEST 5262375844548 800-435-9792 | 461.96 | Shukimba Carlis |
| 04/20/21 | MR PICKLES - 360 - ATA ATASCADERO CA | 97.47 | Shukimba Carlis |
| 04/21/21 | SOUTHWEST 5262376203197 800-435-9792 | 664.96 | Shukimba Carlis |
| 04/21/21 | EIG*CONSTANTCONTACT.CO 855-2295506 | 125.00 | Shukimba Carlis |
| 04/23/21 | SQ *BLVD CAFECITO BURBANK CA | 17.25 | Shukimba Carlis |
| 04/23/21 | 7-ELEVEN 17372 NORTH HOLLYWO CA | 41.96 | Shukimba Carlis |
| 04/23/21 | THE PALM COFFEE BAR BURBANK CA | 15.50 | Shukimba Carlis |
| 04/24/21 | PORTOS BAKERY BURBAQPS BURBANK CA | 47.93 | Shukimba Carlis |
| 04/24/21 | ADOBE ACROPRO SUBS 4085366000 CA | 14.99 | Shukimba Carlis |
| 04/25/21 | ENTERPRISE RENT-A-CAR BURBANK CA RTRN | 467.92 | Shukimba Carlis |
| 04/25/21 | LOS ALTOS MEXICAN BAR SUISUN CITY CA | 25.99 | Shukimba Carlis |
| 04/25/21 | PP*DUTCHBROSWO WOODLAND CA | 7.45 | Shukimba Carlis |
| 04/26/21 | TST* BUCKHORN BBQ - VA 707-452-0648 CA | 49.63 | Shukimba Carlis |
| 05/03/21 | BJS RESTAURANTS 452 SACRAMENTO CA | 95.91 | Shukimba Carlis |
| 05/04/21 | STAPLES 00114520 FAIRFIELD CA | 548.48 | Shukimba Carlis |
| 05/21/21 | CLAY OVEN BAR & GRILL VACAVILLE CA | 140.00 | Shukimba Carlis |
| 05/21/21 | EIG*CONSTANTCONTACT.CO 855-2295506 | 125.00 | Shukimba Carlis |
| 05/25/21 | MARRIOTT SPIRE CONCESS BURBANK CA | 102.61 | Shukimba Carlis |
| 05/26/21 | GRANVILLE BURBANK BURBANK CA | 210.26 | Shukimba Carlis |
| 05/27/21 | SQ *BLVD CAFECITO BURBANK CA | 14.00 | Shukimba Carlis |
| 05/27/21 | SQ *OTAY PIZZA SAN DIEGO CA | 85.78 | Shukimba Carlis |
| 05/27/21 | THE PIZZA OVEN EL MONTE CA | 9.90 | Shukimba Carlis |
| 05/27/21 | THE PIZZA OVEN EL MONTE CA | 73.48 | Shukimba Carlis |
| 05/27/21 | EXXONMOBIL 97654396 WHITTIER CA | 14.63 | Shukimba Carlis |
| 05/27/21 | A TODA MADRE MEXICAN K WHITTIER CA | 41.86 | Shukimba Carlis |
| 05/28/21 | TST* YUM YUM DONUTS - WHITTIER CA | 12.94 | Shukimba Carlis |
| 05/29/21 | ENTERPRISE RENT-A-CAR BURBANK CA | 628.85 | Shukimba Carlis |
| 05/29/21 | PMT*SAC CO AIRPORT PAR SACRAMENTO CA | $72.00 | Shukimba Carlis |
| 06/23/21 | BUDGET.COM PREPAY 80062128 CREDIT | (496.55) | Shukimba Carlis |
| 06/24/21 | BUDGET.COM PREPAY 80062128 CREDIT | (125.25) | Shukimba Carlis |
| 06/14/21 | SAMMYS CALIF PIZZA SAN DIEGO CA | 388.60 | Shukimba Carlis |
| 06/16/21 | SWINGIN' DOOR TEXAS BB NORTH HOLLYWO | 63.43 | Shukimba Carlis |
| 06/16/21 | SPRINGHILL SUITES SAN SAN DIEGO CA | $223.98 | Shukimba Carlis |
| 06/16/21 | SQ *BLVD CAFECITO BURBANK CA | $25.75 | Shukimba Carlis |
| 06/16/21 | TST* HAWTHORN COFFEE SAN DIEGO CA | 28.12 | Shukimba Carlis |
| 06/16/21 | TST* HAWTHORN COFFEE SAN DIEGO CA | 5.50 | Shukimba Carlis |
| 06/17/21 | SQ *BLVD CAFECITO BURBANK CA | 20.50 | Shukimba Carlis |
| 06/17/21 | SOUL DELICIOUS LA LOS ANGELES CA | 73.48 | Shukimba Carlis |
| 06/17/21 | PORTOS BAK* BURBANK (M BURBANK CA | 14.48 | Shukimba Carlis |
| 06/18/21 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 06/18/21 | BUDGET.COM PREPAY 8006212844 VA | $621.80 | Shukimba Carlis |
| 06/18/21 | MARRIOTT SPIRE CONCESS BURBANK CA | 54.02 | Shukimba Carlis |
| 06/19/21 | ENTERPRISE RENT-A-CAR SAN DIEGO CA | 919.99 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 06/19/21 | RTRN CTY BURBANK | 698.14 | Shukimba Carlis |
| 06/22/21 | SOUTHWEST 5261402568958 800-435-9792 | 54.99 | Shukimba Carlis |
| 06/25/21 | AIRPORT RENT A CAR SAN DIEGO CA RTRN | $514.15 | Shukimba Carlis |
| 06/26/21 | SPRINGHILL SUITES SAN SAN DIEGO CA | 294.62 | Shukimba Carlis |
| 06/29/21 | SOUTHWEST 5261404206024 800-435-9792 | 547.95 | Shukimba Carlis |
| 06/29/21 | AIRPORT RENT A CAR SAN DIEGO CA RTRN | 157.90 | Shukimba Carlis |
| 06/30/21 | RTRN CTY SAN DIEGO FOLIO #181001 CHECK- | 266.44 | Shukimba Carlis |
| 07/02/21 | FRIDA MEXICAN CUISINE GLENDALE CA | 164.94 | Shukimba Carlis |
| 07/06/21 | MARRIOTT BURBANK AIRPO BURBANK CA | $870.13 | Shukimba Carlis |
| 07/06/21 | BUDGET RENT A CAR BURBANK CA | 1,174.94 | Shukimba Carlis |
| 07/18/21 | APPLE.COM/BILL 1111111111 | 0.99 | Shukimba Carlis |
| 08/06/21 | ENTERPRISE RENT-A-CAR BURBANK CA | 448.95 | Shukimba Carlis |
| 08/07/21 | JT MARRIOTT BURBANK AIRPO BURBANK CA | 1,094.72 | Shukimba Carlis |
| 08/16/21 | ARCO#83660WALTERS RQPS FAIRFIELD CA | 50.41 | Shukimba Carlis |
| 08/17/21 | PEETS 13802 VACAVILLE CA | 18.70 | Shukimba Carlis |
| 08/17/21 | JACK IN THE BOX 0171 PASO ROBLES CA | 12.91 | Shukimba Carlis |
| 08/17/21 | SHELL OIL 10071733009 GORMAN CA | 50.00 | Shukimba Carlis |
| 08/18/21 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 08/18/21 | LAZ PARKING 670235 GLENDALE CA | 13.00 | Shukimba Carlis |
| 08/19/21 | ENTERPRISE RENT-A-CAR FAIRFIELD CA | 803.12 | Shukimba Carlis |
| 08/19/21 | BURBANK AIRPORT FOOD A BURBANK CA | 25.26 | Shukimba Carlis |
| 08/20/21 | MARRIOTT BURBANK AIRPO BURBANK CA | 378.06 | Shukimba Carlis |
| 08/21/21 | LYFT 1 RIDE 08-19 8558659553 CA | 60.99 | Shukimba Carlis |
| 08/27/21 | PMT*SAC CO AIRPORT PAR SACRAMENTO CA | 36.00 | Shukimba Carlis |
| 08/28/21 | MARRIOTT BURBANK AIRPO BURBANK CA | 412.79 | Shukimba Carlis |
| 09/18/21 | APPLE.COM/BILL 1111111111 | $0.99 | Shukimba Carlis |
| 10/18/21 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 11/05/21 | SQ *24PINTS CO. BURBANK CA | 10.27 | Shukimba Carlis |
| 11/05/21 | NORDSTROM RACK #0354 BURBANK CA | 49.51 | Shukimba Carlis |
| 11/05/21 | BUDGET.COM PREPAY 8006212844 | 718.65 | Shukimba Carlis |
| 11/06/21 | LYFT *RIDE FRI 10AM 855-865-9553 CA | 68.88 | Shukimba Carlis |
| 11/06/21 | LYFT *INCREASE TIP 855-865-9553 CA | 10.00 | Shukimba Carlis |
| 11/07/21 | SOUL DELICIOUS LA LOS ANGELES CA | 100.48 | Shukimba Carlis |
| 11/09/21 | LYFT *RIDE MON 4PM 855-865-9553 CA | 19.54 | Shukimba Carlis |
| 11/10/21 | UBER EATS 8005928996 CA | 36.16 | Shukimba Carlis |
| 11/10/21 | UBER EATS 8005928996 CA | 5.42 | Shukimba Carlis |
| 11/10/21 | ABC VALET WESTLAKE VILL CA | 8.05 | Shukimba Carlis |
| 11/10/21 | CASTAWAY BURBANK CA | 712.47 | Shukimba Carlis |
| 11/10/21 | CASTAWAY BURBANK CA | 40.18 | Shukimba Carlis |
| 11/11/21 | SOUTHWEST 5261451767130 800-435-9792 | 68.01 | Shukimba Carlis |
| 11/11/21 | DOORDASH*PORTOS BAKERY SAN | 78.21 | Shukimba Carlis |
| 11/11/21 | BUDGET RENT A CAR BURBANK CA RTRN CTY | 266.85 | Shukimba Carlis |
| 11/12/21 | UBER TRIP 8005928996 CA | 74.38 | Shukimba Carlis |
| 11/15/21 | BUDGET.COM PREPAY 8006212844 VA RTRN | 169.85 | Shukimba Carlis |
| 11/17/21 | ESQUIRE GRILLE SMF SACRAMENTO CA | 88.49 | Shukimba Carlis |
| 11/17/21 | LYFT *RIDE TUE 1PM 855-865-9553 CA | 16.91 | Shukimba Carlis |
| 11/18/21 | FRIDA RESTAURANT DEL A TORRANCE CA | 21.80 | Shukimba Carlis |
| 11/19/21 | PMT*SAC CO AIRPORT PAR SACRAMENTO CA | 58.00 | Shukimba Carlis |
| 11/19/21 | APPLE.COM/BILL 1111111111 CA | 0.99 | Shukimba Carlis |
| 11/19/21 | BUDGET RENT A CAR BURBANK CA RTRN CTY | 103.30 | Shukimba Carlis |
| 11/23/21 | LYFT *RIDE MON 3PM 855-865-9553 CA | 75.82 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 11/24/21 | ALAMO RENT-A-CAR RENTA BURBANK CA | 203.26 | Shukimba Carlis |
| 11/24/21 | MARRIOTT BURBANK AIRPO BURBANK CA | 1,450.25 | Shukimba Carlis |
| 11/25/21 | MARRIOTT BURBANK AIRPO BURBANK CA | 270.87 | Shukimba Carlis |
| 11/25/21 | LYFT *RIDE WED 10AM 855-865-9553 CA | 60.94 | Shukimba Carlis |
| 11/30/21 | LYFT *RIDE MON 11AM 855-865-9553 CA | 14.77 | Shukimba Carlis |
| 12/02/21 | PAPA JOES PIZZA INC NAPA CA | 402.00 | Shukimba Carlis |
| 12/02/21 | SQ *SUNSET DONUTS SUISUN CITY CA | 22.50 | Shukimba Carlis |
| 12/02/21 | MOD PIZZA NAPA SOUTH NAPA CA | 23.93 | Shukimba Carlis |
| 12/08/21 | SOUTHWEST 5261459461327 800-435-9792 | 10.99 | Shukimba Carlis |
| 12/08/21 | LYFT *RIDE TUE 8AM 855-865-9553 CA | 75.12 | Shukimba Carlis |
| 12/08/21 | LAZ PARKING 670235 GLENDALE CA | 13.00 | Shukimba Carlis |
| 12/09/21 | TARGET 00013623 BURBANK CA | 95.98 | Shukimba Carlis |
| 12/10/21 | DD DOORDASH KAFNCOFFE 8559731040 | 22.58 | Shukimba Carlis |
| 12/10/21 | TARGET 00006759 FAIRFIELD CREDIT | (39.67) | Shukimba Carlis |
| 12/27/21 | BR FACTORY.COM 2624 GROVEPORT OH | (23.84) | Shukimba Carlis |
| 12/11/21 | DD DOORDASH PORTOSBAK 8559731040 | 36.80 | Shukimba Carlis |
| 12/11/21 | BURBANK AIRPORT FOOD & BURBANK CA | 7.28 | Shukimba Carlis |
| 12/11/21 | BUDGET RENT A CAR BURBANK CA RTRN CTY | 387.97 | Shukimba Carlis |
| 12/11/21 | MARRIOTT BURBANK AIRPO BURBANK CA | 630.16 | Shukimba Carlis |
| 12/11/21 | LYFT *RIDE FRI 1PM 855-865-9553 CA | 83.94 | Shukimba Carlis |
| 12/18/21 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 12/23/21 | GAP OUTLET US 7791 VACAVILLE CA | 27.02 | Shukimba Carlis |
| 12/23/21 | BR FACTORY US 1720 VACAVILLE CA | 51.89 | Shukimba Carlis |
| 12/23/21 | LOS 2956 VACAVILLE LOS VACAVILLE CA | 32.43 | Shukimba Carlis |
| 12/23/21 | J CREW FACTORY #066 VACAVILLE CA | 369.53 | Shukimba Carlis |
| 12/23/21 | TUMI STORES INC VACAVILLE CA | 791.48 | Shukimba Carlis |
| 12/23/21 | MICHAEL KORS - 143 VACAVILLE CA | 149.21 | Shukimba Carlis |
| 12/26/21 | BR FACTORY.COM 2624 GROVEPORT OH | 79.10 | Shukimba Carlis |
| 12/27/21 | NORDSTROM RACK #484 VACAVILLE CA | 108.09 | Shukimba Carlis |
| 12/27/21 | EXPRESS #1764 VACAVILLE CA | 205.35 | Shukimba Carlis |
| 12/28/21 | MACYS FAIRFIELD FAIRFIELD CA | 86.16 | Shukimba Carlis |
| 12/28/21 | QUEENISH FAIRFIELD CA | 117.78 | Shukimba Carlis |
| 12/30/21 | UBER TRIP 8005928996 CA | 95.84 | Shukimba Carlis |
| 12/30/21 | LAGUARDIA AP CART RENT FLUSHING NY | 6.53 | Shukimba Carlis |
| 12/30/21 | MDW LAPETITO TEMP 6909 CHICAGO IL | 13.73 | Shukimba Carlis |
| 12/31/21 | UBER TRIP 8005928996 CA | 49.09 | Shukimba Carlis |
| 01/01/22 | EXPRESS#2061 NEW YORK NY | 352.00 | Shukimba Carlis |
| 01/03/22 | TUMI STORES INC NEW YORK NY | 52.33 | Shukimba Carlis |
| 01/03/22 | THE ELGIN NEW YORK NY | 214.68 | Shukimba Carlis |
| 01/05/22 | TDI*BROADWAY.COM TICKT 212-541-8457 | 643.95 | Shukimba Carlis |
| 01/05/22 | H&M0500 NEW YORK NY | 79.98 | Shukimba Carlis |
| 01/05/22 | MASTROS NEW YORK NEW YORK NY | 622.59 | Shukimba Carlis |
| 01/06/22 | UBER TRIP 8005928996 CA | 31.77 | Shukimba Carlis |
| 01/06/22 | UBER TRIP 8005928996 CA | 7.36 | Shukimba Carlis |
| 01/06/22 | UBER TRIP 8005928996 CA | 26.52 | Shukimba Carlis |
| 01/06/22 | UBER TRIP 8005928996 CA | 31.25 | Shukimba Carlis |
| 01/07/22 | UBER TRIP 8005928996 CA | 13.31 | Shukimba Carlis |
| 01/07/22 | UBER TRIP 8005928996 CA | 13.31 | Shukimba Carlis |
| 01/07/22 | LULULEMONCOM* 877-263-9300 CA | 138.72 | Shukimba Carlis |
| 01/07/22 | SQ *GUMPTION COFFEE NEW YORK NY | 15.79 | Shukimba Carlis |
| 01/07/22 | MASTROS NEW YORK NEW YORK NY | 504.77 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 01/08/22 | UBER TRIP 8005928996 CA | 27.59 | Shukimba Carlis |
| 01/08/22 | UBER TRIP 8005928996 CA | 3.00 | Shukimba Carlis |
| 01/08/22 | THE TIMES EATERY NEW YORK NY | 51.05 | Shukimba Carlis |
| 01/08/22 | THE TIMES EATERY NEW YORK NY | 16.30 | Shukimba Carlis |
| 01/09/22 | UBER TRIP 8005928996 CA | 66.15 | Shukimba Carlis |
| 01/09/22 | BLUE NOTE STL ST. LOUIS MO | 53.89 | Shukimba Carlis |
| 01/09/22 | SACRAMENTO AP CART/CHA SACRAMENTO | 5.00 | Shukimba Carlis |
| 01/10/22 | UBER TRIP 8005928996 CA | 81.69 | Shukimba Carlis |
| | **Sub-Total for 2021 STATEMENTS** | 32,288.82 | Shukimba Carlis |
| 01/18/22 | H&M0337 FAIRFIELD CA | (49.99) | Shukimba Carlis |
| 01/18/22 | J CREW FACTORY #066 VACAVILLE CA CREDIT | (32.38) | Shukimba Carlis |
| 01/11/22 | SOUTHWEST 5269910255048 800-435-9792 | 75.00 | Shukimba Carlis |
| 01/18/22 | APPLE.COM/BILL 1111111111 CA | 0.99 | Shukimba Carlis |
| 01/21/22 | LULULEMON WALNUT CREEK WALNUT CREEK | 552.45 | Shukimba Carlis |
| 01/21/22 | HM.COM NEW YORK NY | 54.18 | Shukimba Carlis |
| 01/24/22 | UBER EATS 8005928996 CA | 2.00 | Shukimba Carlis |
| 01/24/22 | UBER EATS 8005928996 CA | 25.39 | Shukimba Carlis |
| 01/24/22 | LULULEMONCOM* 877-263-9300 CA | 160.40 | Shukimba Carlis |
| 01/28/22 | UBER TRIP 8005928996 CA | 5.00 | Shukimba Carlis |
| 01/29/22 | UBER TRIP 8005928996 CA | 14.96 | Shukimba Carlis |
| 01/31/22 | NAPKINS BAR AND GRILL NAPA CA | 174.79 | Shukimba Carlis |
| 01/31/22 | NAPASTAK NAPA CA | 32.17 | Shukimba Carlis |
| 01/31/22 | LYFT *RIDE MON 3PM SAN FRANCISCO CA | 42.83 | Shukimba Carlis |
| 02/01/22 | LYFT *INCREASE TIP SAN FRANCISCO CA | 10.00 | Shukimba Carlis |
| 02/01/22 | LYFT *RIDE MON 8PM SAN FRANCISCO CA | 38.99 | Shukimba Carlis |
| 02/04/22 | INDIAN STAR PIZZA SUISUN CITY CA | 21.65 | Shukimba Carlis |
| 02/04/22 | SQ *COMMON GROUNDS COF FAIRFIELD CA | 14.60 | Shukimba Carlis |
| 02/05/22 | LYFT *RIDE FRI 1PM SAN FRANCISCO CA | 52.71 | Shukimba Carlis |
| 02/21/22 | HM.COM NEW YORK NY CREDIT | (54.18) | Shukimba Carlis |
| 02/26/22 | BR FACTORY.COM 2624 GROVEPORT OH | (55.26) | Shukimba Carlis |
| 02/08/22 | TRAVEL + WELL SANTA ROSA CA | 79.37 | Shukimba Carlis |
| 02/08/22 | TRAVEL + WELL SANTA ROSA CA | 13.02 | Shukimba Carlis |
| 02/08/22 | NORDSTROM RACK #0354 BURBANK CA | 271.96 | Shukimba Carlis |
| 02/08/22 | NORDSTROM RACK #0354 BURBANK CA | 79.79 | Shukimba Carlis |
| 02/08/22 | ARCO #47036 LOS ANGELES CA | 10.00 | Shukimba Carlis |
| 02/08/22 | LYFT *RIDE MON 10AM SAN FRANCISCO CA | 73.90 | Shukimba Carlis |
| 02/10/22 | MACYS BURBANK BURBANK CA | 120.17 | Shukimba Carlis |
| 02/10/22 | ROSS STORES #313 BURBANK CA | 178.15 | Shukimba Carlis |
| 02/10/22 | TUMI STORES INC GLENDALE CA | 793.80 | Shukimba Carlis |
| 02/10/22 | BUDGET RENT A CAR BURBANK CA | 525.03 | Shukimba Carlis |
| 02/11/22 | SACRAMENTO AP CART/CHA SACRAMENTO | 5.00 | Shukimba Carlis |
| 02/11/22 | BURBANK AIRPORT FOOD & BURBANK CA | 7.28 | Shukimba Carlis |
| 02/11/22 | TORY BURCH LLC 8664808679 NY | 268.77 | Shukimba Carlis |
| 02/11/22 | TORY BURCH T10002073 GLENDALE CA | 1,058.73 | Shukimba Carlis |
| 02/11/22 | TORY BURCH T10002073 GLENDALE CA | 3,482.81 | Shukimba Carlis |
| 02/11/22 | TORY BURCH T10002073 GLENDALE CA | 86.00 | Shukimba Carlis |
| 02/11/22 | TORY BURCH LLC 8664808679 NY | 269.85 | Shukimba Carlis |
| 02/11/22 | TORY BURCH LLC 8664808679 NY | 237.34 | Shukimba Carlis |
| 02/11/22 | CAST IRON GRILL & BAR SUISUN CITY CA | 138.20 | Shukimba Carlis |
| 02/12/22 | MARRIOTT BURBANK AIRPO BURBANK CA | 769.07 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 02/12/22 | UBER *TRIP HELP.UBER.C 8005928996 CA | 65.18 | Shukimba Carlis |
| 02/13/22 | LULULEMONCOM* 877-263-9300 CA | 160.40 | Shukimba Carlis |
| 02/13/22 | DECKERS*UGG 888-432-8530 CA | 363.04 | Shukimba Carlis |
| 02/14/22 | WWW.STRELI* STRELITZIA 5307585050 CA | 110.27 | Shukimba Carlis |
| 02/16/22 | CAST IRON GRILL & BAR SUISUN CITY CA | 203.74 | Shukimba Carlis |
| 02/18/22 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 02/20/22 | LYFT RIDE FRI 5PM 8558659553 CA | 25.99 | Shukimba Carlis |
| 02/20/22 | LYFT INCREASE TIP 8558659553 CA | 10.00 | Shukimba Carlis |
| 02/21/22 | 76 - DBA SUISUN CITY G SUISUN CITY CA | 99.26 | Shukimba Carlis |
| 02/22/22 | TARGET 00013623 BURBANK CA | 41.53 | Shukimba Carlis |
| 02/23/22 | SQ *24PINTS CO. BURBANK CA | 33.95 | Shukimba Carlis |
| 02/23/22 | MARSHALLS #820 BURBANK CA | 105.80 | Shukimba Carlis |
| 02/24/22 | DD DOORDASH PORTOSBAK 8559731040 | 74.19 | Shukimba Carlis |
| 02/24/22 | MARRIOTT BURBANK AIRPO BURBANK CA | 266.86 | Shukimba Carlis |
| 02/24/22 | MARRIOTT BURBANK AIRPO BURBANK CA | 133.43 | Shukimba Carlis |
| 02/26/22 | DD DOORDASH TACOBELL 8559731040 CA | 56.78 | Shukimba Carlis |
| 02/26/22 | FREE PEOPLE #819 GLENDALE CA | 161.21 | Shukimba Carlis |
| 02/26/22 | EXXONMOBIL 97638555 GLENDALE CA | 20.76 | Shukimba Carlis |
| 02/27/22 | ENTERPRISE RENT-A-CAR VACAVILLE CA | 1,160.04 | Shukimba Carlis |
| 02/27/22 | SOUTHWEST 5269915021637 800-435-9792 | 75.00 | Shukimba Carlis |
| 02/27/22 | AT&T 10134 S923 NORTH HOLLYW CA | 58.04 | Shukimba Carlis |
| 02/28/22 | MARRIOTT BURBANK AIRPO BURBANK CA | 1,174.36 | Shukimba Carlis |
| 02/28/22 | LYFT *RIDE SUN 8AM SAN FRANCISCO CA | 59.68 | Shukimba Carlis |
| 02/28/22 | LYFT *RIDE MON 1PM SAN FRANCISCO CA | 75.99 | Shukimba Carlis |
| 03/01/22 | LYFT INCREASE TIP 8558659553 CA | 10.00 | Shukimba Carlis |
| 03/01/22 | SACRAMENTO AP CART/CHA SACRAMENTO | 5.00 | Shukimba Carlis |
| 03/03/22 | CAST IRON GRILL & BAR SUISUN CITY CA | 127.36 | Shukimba Carlis |
| 03/04/22 | LYFT RIDE THU 1PM 8558659553 CA | 14.89 | Shukimba Carlis |
| 03/09/22 | WM SUPERCENTER #3708 SUISUN CITY CA | 76.79 | Shukimba Carlis |
| 03/15/22 | WAL-MART #3708 SUISUN CITY CA CREDIT | (24.80) | Shukimba Carlis |
| 03/11/22 | 3557 EL POLLO LOCO FAIRFIELD CA | 22.20 | Shukimba Carlis |
| 03/11/22 | NAPASTAK NAPA CA | 143.32 | Shukimba Carlis |
| 03/12/22 | TST* TARLA MEDITERRANE NAPA CA | 185.94 | Shukimba Carlis |
| 03/15/22 | WM SUPERCENTER #3708 SUISUN CITY CA | 54.10 | Shukimba Carlis |
| 03/18/22 | LYFT RIDE THU 11AM 8558659553 CA | 15.84 | Shukimba Carlis |
| 03/18/22 | UBER TRIP 8005928996 CA | 109.96 | Shukimba Carlis |
| 03/18/22 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 03/22/22 | NAPKINS BAR AND GRILL NAPA CA | 29.09 | Shukimba Carlis |
| 03/22/22 | NAPKINS BAR AND GRILL NAPA CA | 284.59 | Shukimba Carlis |
| 03/22/22 | NAPASTAK NAPA CA | 29.02 | Shukimba Carlis |
| 03/22/22 | LYFT *RIDE TUE 9AM 855-865-9553 CA | 17.65 | Shukimba Carlis |
| 03/23/22 | SQ *STREETZLAN RESTAUR GALT CA | 73.44 | Shukimba Carlis |
| 03/23/22 | LYFT *RIDE TUE 6PM SAN FRANCISCO CA | 42.71 | Shukimba Carlis |
| 03/29/22 | KWONGS TAILOR SHOP FAIRFIELD CA | 384.00 | Shukimba Carlis |
| 03/29/22 | NAPASTAK NAPA CA | 56.14 | Shukimba Carlis |
| 03/29/22 | HAN S CLEANERS FAIRFIELD CA | 221.35 | Shukimba Carlis |
| 03/30/22 | UBER TRIP 8005928996 CA | 86.31 | Shukimba Carlis |
| 03/30/22 | UBER TRIP 8005928996 CA | 16.49 | Shukimba Carlis |
| 03/30/22 | URTH CAFFE DOWNTOWN LA LOS ANGELES | 5.95 | Shukimba Carlis |
| 03/31/22 | SQ *JOEY DTLA LOS ANGELES CA | 176.37 | Shukimba Carlis |
| 03/31/22 | JIMMY CHOO BEVERLY HIL BEVERLY HILLS CA | 870.53 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 03/31/22 | TIFFANY & CO #004 BEVERLY HILLS CA | 750.08 | Shukimba Carlis |
| 04/01/22 | SQ *LITTLE ITALY SAN DIEGO CA | 28.02 | Shukimba Carlis |
| 04/01/22 | WESTIN HOTEL BONAVENTU LOS ANGELES | 149.30 | Shukimba Carlis |
| 04/01/22 | MIGUELS COCINA POINT L SAN DIEGO CA | 121.91 | Shukimba Carlis |
| 04/01/22 | CAFFE ITALIA SAN DIEGO CA | 13.82 | Shukimba Carlis |
| 04/01/22 | LOUIS VUITTON #36 BEVERLY HILLS CA | 2,452.80 | Shukimba Carlis |
| 04/02/22 | SHERATON SAN DIEGO HOT SAN DIEGO CA | 42.95 | Shukimba Carlis |
| 04/04/22 | DD DOORDASH BURGERKIN 8559731040 | 19.23 | Shukimba Carlis |
| 04/04/22 | DD DOORDASH BREAKFAST 8559731040 | 65.83 | Shukimba Carlis |
| 04/04/22 | 2430 SMF SACTOWN SHOP SACRAMENTO CA | 8.38 | Shukimba Carlis |
| 04/04/22 | SOUTHWEST 5269919197104 800-435-9792 | 75.00 | Shukimba Carlis |
| 04/04/22 | SAN PEETS COFFEE T1W 3 SAN DIEGO CA | 10.04 | Shukimba Carlis |
| 04/04/22 | HERTZ #0110115 LOS ANGELES CA | 1,751.00 | Shukimba Carlis |
| 04/05/22 | SHERATON SAN DIEGO CA CHECK-IN | 1,123.44 | Shukimba Carlis |
| 04/09/22 | NAPASTAK NAPA CA | 121.06 | Shukimba Carlis |
| 04/09/22 | SQ *MAKERS MARKET - NA NAPA CA | 168.19 | Shukimba Carlis |
| 04/09/22 | NAPASPORT NAPA CA | 263.35 | Shukimba Carlis |
| 04/14/22 | CHETUPHON THAI NAPA CA | 107.73 | Shukimba Carlis |
| 04/14/22 | UBER TRIP 8005928996 CA | 44.94 | Shukimba Carlis |
| 04/14/22 | HERTZ TOLL 428723595 877-411-4300 CA | 14.77 | Shukimba Carlis |
| 04/15/22 | UBER TRIP 8005928996 CA | 39.98 | Shukimba Carlis |
| 04/15/22 | UBER TRIP 8005928996 CA | 39.41 | Shukimba Carlis |
| 04/15/22 | UBER TRIP 8005928996 CA | 12.73 | Shukimba Carlis |
| 04/16/22 | APPLE.COM/BILL 866-712-7753 CA | 14.99 | Shukimba Carlis |
| 04/18/22 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 04/20/22 | UBER TRIP 8005928996 CA | 16.20 | Shukimba Carlis |
| 04/22/22 | UBER TRIP 8005928996 CA | 1.00 | Shukimba Carlis |
| 04/27/22 | ALLIANZ INSURANCE 8666729580 VA | 7.00 | Shukimba Carlis |
| 04/27/22 | UBER TRIP 8005928996 CA | 5.00 | Shukimba Carlis |
| 04/27/22 | SQ *MAKERS MARKET - NA NAPA CA | 74.02 | Shukimba Carlis |
| 04/27/22 | INTI NAPA CA | 217.66 | Shukimba Carlis |
| 04/27/22 | BUDGET.COM PREPAY 8006212844 VA | 657.06 | Shukimba Carlis |
| 04/28/22 | WAL-MART #3708 SUISUN CITY CA | 10.43 | Shukimba Carlis |
| 04/28/22 | UBER TRIP 8005928996 CA | 1.00 | Shukimba Carlis |
| 04/28/22 | UBER TRIP 8005928996 CA | 13.99 | Shukimba Carlis |
| 04/28/22 | STARBUCKS STORE 08728 SUISUN CITY CA | 11.40 | Shukimba Carlis |
| 04/28/22 | JACK IN THE BOX 3483 SUISUN CITY CA | 21.62 | Shukimba Carlis |
| 04/28/22 | DENNY'S #9548 FRESNO CA | 47.93 | Shukimba Carlis |
| 04/28/22 | DENNY'S #9548 FRESNO CA | 15.41 | Shukimba Carlis |
| 04/29/22 | UBER TRIP 8005928996 CA | 15.50 | Shukimba Carlis |
| 04/29/22 | SHELL OIL 10054195002 FRESNO CA | 75.24 | Shukimba Carlis |
| 04/29/22 | ROSS STORES #35 STOCKTON CA | 43.57 | Shukimba Carlis |
| 04/29/22 | DANTES PIZZA AND CAFE STOCKTON CA | 25.12 | Shukimba Carlis |
| 04/29/22 | TST* THE MUG COFFEE SH FRESNO CA | 33.85 | Shukimba Carlis |
| 04/29/22 | TST* THE MUG COFFEE SH FRESNO CA | 66.00 | Shukimba Carlis |
| 04/30/22 | SPRINGHILL SUITES FRES FRESNO CA CHECK- | 222.68 | Shukimba Carlis |
| 04/30/22 | STARBUCKS STORE 08728 SUISUN CITY CA | 15.90 | Shukimba Carlis |
| 05/01/22 | BUDGET RENT A CAR FAIRFIELD CA | 163.49 | Shukimba Carlis |
| 05/02/22 | UBER TRIP 8005928996 CA | 12.95 | Shukimba Carlis |
| 05/04/22 | UBER TRIP 8005928996 CA | 22.90 | Shukimba Carlis |
| 05/05/22 | UBER TRIP 8005928996 CA | 17.90 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 05/09/22 | DD DOORDASH SLICEOFLA 8559731040 | 40.19 | Shukimba Carlis |
| 05/09/22 | LYFT *RIDE SUN 5PM SAN FRANCISCO CA | 85.45 | Shukimba Carlis |
| 05/10/22 | DD DOORDASH SWEETBUTT 8559731040 | 168.43 | Shukimba Carlis |
| 05/22/02 | ANTHROPOLOGIE.COM 800-309- CREDIT | 173.40- | Shukimba Carlis |
| 05/12/22 | APPLEBEES NORW21120183 NORWALK CA | 842.13 | Shukimba Carlis |
| 05/12/22 | MADEWELL #227 GLENDALE CA | 163.17 | Shukimba Carlis |
| 05/12/22 | FRIDA AMERICANA-GLENDA GLENDALE CA | 177.43 | Shukimba Carlis |
| 05/12/22 | STORE*THE BAKED BEAR SAN FRANCISCO CA | 30.74 | Shukimba Carlis |
| 05/13/22 | ANTHROPOLOGIE.COM 800-309-2500 PA | 500.45 | Shukimba Carlis |
| 05/13/22 | EDIBLE ARRANGEMENTS 678-992-2300 GA | 114.25 | Shukimba Carlis |
| 05/13/22 | TORY BURCH T10002073 GLENDALE CA | 5,524.66 | Shukimba Carlis |
| 05/13/22 | TORY BURCH LLC 8664808679 NY | 1,411.05 | Shukimba Carlis |
| 05/14/22 | DD DOORDASH MCDONALDS 8559731040 | 30.47 | Shukimba Carlis |
| 05/14/22 | MADEWELL.COM 8665441937 NY | 146.31 | Shukimba Carlis |
| 05/14/22 | STORE*THE BAKED BEAR SAN FRANCISCO CA | 27.44 | Shukimba Carlis |
| 05/14/22 | MARRIOTT SPIRE CONCESS BURBANK CA | 103.79 | Shukimba Carlis |
| 05/15/22 | TARGET 00013623 BURBANK CA | 108.02 | Shukimba Carlis |
| 05/15/22 | TRAVEL + WELL SANTA ROSA CA | 14.38 | Shukimba Carlis |
| 05/15/22 | DD DOORDASH SWEETBUTT 8559731040 | 100.52 | Shukimba Carlis |
| 05/15/22 | DD DOORDASH MCDONALDS 8559731040 | 34.44 | Shukimba Carlis |
| 05/15/22 | SACRAMENTO AP CART/CHA SACRAMENTO | 5.00 | Shukimba Carlis |
| 05/15/22 | SOUTHWEST 5269923304605 800-435-9792 | 75.00 | Shukimba Carlis |
| 05/15/22 | HUDSON ST1494 BURBANK CA | 16.02 | Shukimba Carlis |
| 05/15/22 | LYFT *RIDE SUN 4PM SAN FRANCISCO CA | 63.97 | Shukimba Carlis |
| 05/15/22 | BUDGET RENT A CAR BURBANK CA | 381.57 | Shukimba Carlis |
| 05/16/22 | MARRIOTT BURBANK AIRPO BURBANK CA | 1,919.91 | Shukimba Carlis |
| 05/17/22 | TARGET 00013623 BURBANK CA | 116.12 | Shukimba Carlis |
| 05/17/22 | STARBUCKS TB SMF SACRAMENTO CA | 8.57 | Shukimba Carlis |
| 05/17/22 | LYFT *RIDE TUE 6AM SAN FRANCISCO CA | 76.50 | Shukimba Carlis |
| 05/17/22 | UBER* TRIP SAN FRANCISCO CA | 8.96 | Shukimba Carlis |
| 05/18/22 | UBER TRIP 8005928996 CA | 31.69 | Shukimba Carlis |
| 05/18/22 | UBER TRIP 8005928996 CA | 10.90 | Shukimba Carlis |
| 05/18/22 | UBER TRIP 8005928996 CA | 3.00 | Shukimba Carlis |
| 05/18/22 | APPLE.COM/BILL 1111111111 CA | 0.99 | Shukimba Carlis |
| 05/18/22 | HUDSON ST1494 BURBANK CA | 24.46 | Shukimba Carlis |
| 05/18/22 | LYFT *RIDE TUE 4PM SAN FRANCISCO CA | 73.49 | Shukimba Carlis |
| 05/19/22 | UBER TRIP 8005928996 CA | 64.90 | Shukimba Carlis |
| 05/19/22 | UBER TRIP 8005928996 CA | 29.56 | Shukimba Carlis |
| 05/19/22 | LYFT INCREASE TIP 8558659553 CA | 20.00 | Shukimba Carlis |
| 05/19/22 | LYFT INCREASE TIP 8558659553 CA | 10.00 | Shukimba Carlis |
| 05/19/22 | 0423 SMF GOOD DAY SAC SACRAMENTO CA | 4.69 | Shukimba Carlis |
| 05/19/22 | MARRIOTT BURBANK AIRPO BURBANK CA | 317.22 | Shukimba Carlis |
| 05/19/22 | MADEWELL.COM 8665441937 NY | 160.40 | Shukimba Carlis |
| 05/21/22 | ETSY.COM - MULTIPLE SH BROOKLYN NY | 267.65 | Shukimba Carlis |
| 05/21/22 | TORY BURCH LLC 8664808679 NY | 2,118.73 | Shukimba Carlis |
| 05/22/22 | TORY BURCH LLC 8664808679 NY | 302.37 | Shukimba Carlis |
| 05/24/22 | TORY BURCH LLC 8664808679 NY | 161.48 | Shukimba Carlis |
| 06/03/22 | BURBANK AIRPORT FOOD & BURBANK CA | 15.55 | Shukimba Carlis |
| 06/04/22 | UBER TRIP 8005928996 CA | 77.95 | Shukimba Carlis |
| 06/04/22 | MARRIOTT BURBANK AIRPO BURBANK CA | 662.66 | Shukimba Carlis |
| 06/04/22 | INTI 707-255-8464 CA | 321.95 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 06/06/22 | TRAVEL + WELL SANTA ROSA CA | 15.81 | Shukimba Carlis |
| 06/06/22 | UBER TRIP 8005928996 CA | 19.15 | Shukimba Carlis |
| 06/06/22 | SMF CAFETERIA 15L 6401 SACRAMENTO CA | 40.22 | Shukimba Carlis |
| 06/07/22 | ENTERPRISE RENT-A-CAR ONTARIO CA | 229.64 | Shukimba Carlis |
| 06/07/22 | EMBASSY SUITES 909-605-0281 CA CHECK-IN | 223.51 | Shukimba Carlis |
| 06/07/22 | ONTARIO AIRPORT ONTARIO CA | 5.22 | Shukimba Carlis |
| 06/07/22 | ARCO #42209 AMPM HIGHLAND CA | 1.39 | Shukimba Carlis |
| 06/07/22 | KOREAN HOUSE SAN JOSE CA | 29.75 | Shukimba Carlis |
| 06/08/22 | TARGET 00011205 PASO ROBLES CA | 34.30 | Shukimba Carlis |
| 06/08/22 | LYFT RIDE MON 12PM 8558659553 CA | 71.67 | Shukimba Carlis |
| 06/18/22 | UBER TRIP 80059289 CREDIT | (10.60) | Shukimba Carlis |
| 06/28/22 | TORY BURCH T10002073 GLENDALE CREDIT | (302.37) | Shukimba Carlis |
| 06/28/22 | TORY BURCH T10002073 GLENDALE CREDIT | (215.67) | Shukimba Carlis |
| 06/10/22 | WINDMILL RESTAURANT SOLEDAD CA | 459.30 | Shukimba Carlis |
| 06/10/22 | SQ *RESTAURANT SELF-SE FREMONT CA | 6.89 | Shukimba Carlis |
| 06/10/22 | LA BELLASERA ATLANTA GA FOLIO #0005903 | $177.84 | Shukimba Carlis |
| 06/10/22 | 1 STOP STORE PASO ROBLES CA | 49.00 | Shukimba Carlis |
| 06/10/22 | ARCO#07133ARCO #071QPS FREMONT CA | 100.00 | Shukimba Carlis |
| 06/10/22 | RED SCOOTE* RED SCOOTE PASO ROBLES R | 38.43 | Shukimba Carlis |
| 06/12/22 | LITTLE CAESARS 3161 00 FAIRFIELD CA | 25.98 | Shukimba Carlis |
| 06/13/22 | NAPASTAK NAPA CA | 209.32 | Shukimba Carlis |
| 06/13/22 | TST* GOTTS ROADSIDE - NAPA CA | 74.40 | Shukimba Carlis |
| 06/14/22 | ENTERPRISE RENT-A-CAR SAN JOSE CA RTRN | 889.65 | Shukimba Carlis |
| 06/14/22 | CLAY OVEN BAR & GRILL VACAVILLE CA | 17.30 | Shukimba Carlis |
| 06/14/22 | LYFT RIDE TUE 10AM 8558659553 CA | 21.87 | Shukimba Carlis |
| 06/14/22 | SQ *VIRTUE JUICE BAR VACAVILLE CA | 14.24 | Shukimba Carlis |
| 06/14/22 | CHEVRON 0201302 VACAVILLE CA | 5.58 | Shukimba Carlis |
| 06/14/22 | BONFARE MARKET 37 SUISUN CITY CA | 99.02 | Shukimba Carlis |
| 06/15/22 | UBER TRIP 8005928996 CA | 10.60 | Shukimba Carlis |
| 06/15/22 | CHEVRON 0375748 SAN LUIS OBIS CA | 6.50 | Shukimba Carlis |
| 06/15/22 | IN N OUT BURGER 250 ARROYO GRANDE CA | 8.08 | Shukimba Carlis |
| 06/16/22 | DD DOORDASH HEIDISCAF 8559731040 CA | 38.40 | Shukimba Carlis |
| 06/16/22 | CHEVRON 0098425 GROVER CITY CA | 2.76 | Shukimba Carlis |
| 06/16/22 | CHEVRON 0098425 GROVER CITY CA | 141.87 | Shukimba Carlis |
| 06/16/22 | STARBUCKS STORE 02904 PASO ROBLES CA | 6.95 | Shukimba Carlis |
| 06/16/22 | LA BELLASERA ATLANTA GA FOLIO #0006192 | $629.51 | Shukimba Carlis |
| 06/17/22 | DD DOORDASH HEIDISCAF 8559731040 CA | 98.55 | Shukimba Carlis |
| 06/17/22 | SQ *COMMON GROUNDS COF FAIRFIELD CA | 24.41 | Shukimba Carlis |
| 06/17/22 | CHEVRON 0381056 FAIRFIELD CA | 138.12 | Shukimba Carlis |
| 06/17/22 | LA BOU BAKERY & CAFE O SACRAMENTO CA | 16.58 | Shukimba Carlis |
| 06/18/22 | UBER TRIP 8005928996 CA | 57.23 | Shukimba Carlis |
| 06/18/22 | UBER TRIP 8005928996 CA | 65.93 | Shukimba Carlis |
| 06/18/22 | LYFT RIDE FRI 2PM 8558659553 CA | 136.97 | Shukimba Carlis |
| 06/18/22 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 06/18/22 | ERAC TOLL 6P3BVJ 8778601258 CA | 11.95 | Shukimba Carlis |
| 06/20/22 | ENTERPRISE RENT-A-CAR FAIRFIELD CA | 1,339.40 | Shukimba Carlis |
| 06/20/22 | LYFT RIDE MON 8AM 8558659553 CA | 14.75 | Shukimba Carlis |
| 06/22/22 | TRAVEL + WELL SANTA ROSA CA | 16.26 | Shukimba Carlis |
| 06/22/22 | 7-ELEVEN 39362 BURBANK CA | 19.74 | Shukimba Carlis |
| 06/24/22 | TARGET 00013623 BURBANK CA | 36.81 | Shukimba Carlis |
| 06/24/22 | DD DOORDASH SWEETBUTT 8559731040 | 62.49 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 06/24/22 | LYFT RIDE WED 5PM 8558659553 CA | 71.85 | Shukimba Carlis |
| 06/24/22 | SQ *24PINTS CO. BURBANK CA | 9.06 | Shukimba Carlis |
| 06/24/22 | DEL TACO 1050 BURBANK CA | 24.24 | Shukimba Carlis |
| 06/24/22 | DEL TACO 1050 BURBANK CA | 3.61 | Shukimba Carlis |
| 06/25/22 | LYFT RIDE THU 4PM 8558659553 CA | 14.90 | Shukimba Carlis |
| 06/25/22 | STARBUCKS STORE 10801 BURBANK CA | 15.70 | Shukimba Carlis |
| 06/25/22 | H&M0106 GLENDALE CA | 50.70 | Shukimba Carlis |
| 06/25/22 | LAZ PARKING 670600-IP PASADENA CA | 10.00 | Shukimba Carlis |
| 06/25/22 | LAZ PARKING 670235 GLENDALE CA | 7.00 | Shukimba Carlis |
| 06/25/22 | LUCKY LIQUOR AND MART NORTH HOLLYWO | 14.80 | Shukimba Carlis |
| 06/25/22 | PANDA EXPRESS #1076 BURBANK CA | 11.85 | Shukimba Carlis |
| 06/26/22 | ENTERPRISE RENT-A-CAR BURBANK CA | 730.63 | Shukimba Carlis |
| 06/26/22 | 0423 SMF GOOD DAY SAC SACRAMENTO CA | 7.84 | Shukimba Carlis |
| 06/26/22 | TORY BURCH T10002073 GLENDALE CA | 218.30 | Shukimba Carlis |
| 06/26/22 | TORY BURCH LLC 8664808679 NY | 1,145.52 | Shukimba Carlis |
| 06/26/22 | TST* CAFE SANTORINI PASADENA CA | 191.10 | Shukimba Carlis |
| 06/27/22 | DD DOORDASH SWEETBUTT 8559731040 | 77.37 | Shukimba Carlis |
| 06/27/22 | LYFT RIDE SUN 3PM 8558659553 CA | 14.65 | Shukimba Carlis |
| 06/27/22 | MARRIOTT BURBANK AIRPO BURBANK CA | 1,268.05 | Shukimba Carlis |
| 06/27/22 | TFK WALNUT CREEK WALNUT CREEK CA | 63.73 | Shukimba Carlis |
| 06/28/22 | DOMAINE CARNEROS NAPA CA | 231.52 | Shukimba Carlis |
| 06/28/22 | DOMAINE CARNEROS NAPA CA | 162.70 | Shukimba Carlis |
| 06/28/22 | LYFT RIDE SUN 6PM 8558659553 CA | 62.85 | Shukimba Carlis |
| 06/30/22 | ERAC TOLL 6QZXHP 8778601258 CA | 17.90 | Shukimba Carlis |
| 06/30/22 | ERAC TOLL 6P3BVJ 8778601258 CA | 6.00 | Shukimba Carlis |
| 06/30/22 | PANDA EXPRESS #1050 SUISUN CITY CA | 37.66 | Shukimba Carlis |
| 07/02/22 | DLR DRESS SHOP ANAHEIM CA | 1,282.23 | Shukimba Carlis |
| 07/03/22 | LYFT RIDE SAT 1PM 8558659553 CA | 96.92 | Shukimba Carlis |
| 07/03/22 | GHIRARDELLI #133 DCA ANAHEIM CA | 33.40 | Shukimba Carlis |
| 07/03/22 | DLR STADIUM VENDING ANAHEIM CA | 4.75 | Shukimba Carlis |
| 07/03/22 | DLR CORN DOG CASTLE ANAHEIM CA | 21.31 | Shukimba Carlis |
| 07/03/22 | DLR PACIFIC WHARF ANAHEIM CA | 24.95 | Shukimba Carlis |
| 07/03/22 | DLR PIXAR PIER ANAHEIM CA | 23.46 | Shukimba Carlis |
| 07/04/22 | LYFT RIDE SUN 9PM 8558659553 CA | 16.99 | Shukimba Carlis |
| 07/04/22 | LYFT RIDE SUN 3PM 8558659553 CA | 15.74 | Shukimba Carlis |
| 07/04/22 | IC* INSTACART SAN FRANCISCO CA | 65.58 | Shukimba Carlis |
| 07/04/22 | IC* INSTACART SAN FRANCISCO CA | 2.00 | Shukimba Carlis |
| 07/04/22 | DLR HUB POPCORN ANAHEIM CA | 15.75 | Shukimba Carlis |
| 07/04/22 | DLR CLOTHIERS-CHINA ANAHEIM CA | 321.10 | Shukimba Carlis |
| 07/04/22 | DLR EMPORIUM ANAHEIM CA | 134.66 | Shukimba Carlis |
| 07/04/22 | DLR EMPORIUM ANAHEIM CA | 90.51 | Shukimba Carlis |
| 07/04/22 | DLR GIBSON GIRL ICE ANAHEIM CA | 10.32 | Shukimba Carlis |
| 07/05/22 | LYFT RIDE MON 11AM 8558659553 CA | 17.99 | Shukimba Carlis |
| 07/05/22 | DD DOORDASH CALIFORNI 8559731040 | 51.58 | Shukimba Carlis |
| 07/05/22 | KING COFFEE USA ANAHEIM CA | 10.52 | Shukimba Carlis |
| 07/05/22 | KING COFFEE USA ANAHEIM CA | 14.00 | Shukimba Carlis |
| 07/05/22 | KING COFFEE USA ANAHEIM CA | 14.00 | Shukimba Carlis |
| 07/05/22 | KING COFFEE USA ANAHEIM CA | 5.58 | Shukimba Carlis |
| 07/05/22 | BUDGET RENT A CAR LONG BEACH CA | 1,585.92 | Shukimba Carlis |
| 07/06/22 | TARGET 00002014 SAN DIEGO CA | 34.30 | Shukimba Carlis |
| 07/06/22 | SHERATON SAN DIEGO HOT SAN DIEGO CA | 86.64 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 07/06/22 | TST* BCB CAFE - SAN DI SAN DIEGO CA | 2.55 | Shukimba Carlis |
| 07/06/22 | NEIMANMARCUS.COM 888-888-4757 TX | 438.92 | Shukimba Carlis |
| 07/07/22 | LIQUOR MART SUISUN CITY CA | 17.98 | Shukimba Carlis |
| 07/07/22 | UBER TRIP 8005928996 CA | 12.96 | Shukimba Carlis |
| 07/07/22 | UBER TRIP 8005928996 CA | 11.92 | Shukimba Carlis |
| 07/07/22 | UBER TRIP 8005928996 CA | 16.90 | Shukimba Carlis |
| 07/07/22 | SOUTHWEST 5269888407005 800-435-9792 | 75.00 | Shukimba Carlis |
| 07/07/22 | SAN PEETS COFFEE T1W 3 SAN DIEGO CA | 5.67 | Shukimba Carlis |
| 07/07/22 | NEIMANMARCUS.COM 888-888-4757 TX | 438.92 | Shukimba Carlis |
| 07/08/22 | UBER TRIP 8005928996 CA | 66.91 | Shukimba Carlis |
| 07/08/22 | SHERATON SAN DIEGO CA CHECK-IN | 1,337.33 | Shukimba Carlis |
| 07/08/22 | HAN S CLEANERS FAIRFIELD CA | 191.40 | Shukimba Carlis |
| 07/09/22 | UBER TRIP 8005928996 CA | 13.97 | Shukimba Carlis |
| 07/14/22 | AUTOGRAPH NOTARY HTL PHILADELPHIA | (1,390.60) | Shukimba Carlis |
| 07/14/22 | AUTOGRAPH NOTARY HTL PHILADELPHIA | (1,390.60) | Shukimba Carlis |
| 07/14/22 | AUTOGRAPH NOTARY HTL PHILADELPHIA | (1,390.60) | Shukimba Carlis |
| 07/14/22 | AUTOGRAPH NOTARY HTL PHILADELPHIA | (1,390.60) | Shukimba Carlis |
| 07/11/22 | KWONGS TAILOR SHOP FAIRFIELD CA | 345.00 | Shukimba Carlis |
| 07/11/22 | DELTA 00615347321271 ATLANTA GA | 5.00 | Shukimba Carlis |
| 07/11/22 | DELTA 00615348342545 ATLANTA GA | 5.00 | Shukimba Carlis |
| 07/11/22 | UBER TRIP 8005928996 CA | 10.00 | Shukimba Carlis |
| 07/11/22 | VINO VOLO SMF-A SACRAMENTO CA | 14.82 | Shukimba Carlis |
| 07/11/22 | UBER TRIP 8005928996 CA | 5.18 | Shukimba Carlis |
| 07/11/22 | UBER TRIP 8005928996 CA | 55.60 | Shukimba Carlis |
| 07/11/22 | LYFT RIDE SUN 9PM 8558659553 CA | 13.99 | Shukimba Carlis |
| 07/11/22 | LYFT RIDE SUN 11AM 8558659553 CA | 71.99 | Shukimba Carlis |
| 07/11/22 | SQ *OLD CITY COFFEE MA PHILADELPHIA PA | 35.54 | Shukimba Carlis |
| 07/11/22 | AUTOGRAPH NOTARY HTL PHILADELPHIA | 100.00 | Shukimba Carlis |
| 07/11/22 | AUTOGRAPH NOTARY HTL 215-564-1020 PA | 1,390.60 | Shukimba Carlis |
| 07/11/22 | AUTOGRAPH NOTARY HTL 215-564-1020 PA | 1,390.60 | Shukimba Carlis |
| 07/11/22 | AUTOGRAPH NOTARY HTL 215-564-1020 PA | 1,390.60 | Shukimba Carlis |
| 07/11/22 | AUTOGRAPH NOTARY HTL 215-564-1020 PA | 1,390.60 | Shukimba Carlis |
| 07/11/22 | AUTOGRAPH NOTARY HTL 215-564-1020 PA | 1,390.60 | Shukimba Carlis |
| 07/11/22 | CHECK-IN 07/11/22 FOLIO #M19316 | 1,390.60 | Shukimba Carlis |
| 07/11/22 | CARMEN'S FAMOUS HOAGIE PHILADELPHIA | 93.75 | Shukimba Carlis |
| 07/11/22 | CVS/PHARMACY #02866 PHILADELPHIA PA | 5.68 | Shukimba Carlis |
| 07/12/22 | LYFT RIDE TUE 10AM 8558659553 CA | 16.75 | Shukimba Carlis |
| 07/12/22 | SQ *COSI PHILADELPHIA PA | 6.46 | Shukimba Carlis |
| 07/12/22 | PAR*FOGO PHILADELPHIA PHILADELPHIA PA | 430.26 | Shukimba Carlis |
| 07/12/22 | MAGGIANOS 12TH & FILBE PHILADELPHIA PA | 281.00 | Shukimba Carlis |
| 07/12/22 | TST* SASSAFRAS PHILADELPHIA PA | 185.63 | Shukimba Carlis |
| 07/13/22 | UBER TRIP 8005928996 CA | 8.95 | Shukimba Carlis |
| 07/13/22 | UBER TRIP 8005928996 CA | 13.24 | Shukimba Carlis |
| 07/13/22 | UBER TRIP 8005928996 CA | 10.90 | Shukimba Carlis |
| 07/13/22 | UBER TRIP 8005928996 CA | 6.00 | Shukimba Carlis |
| 07/13/22 | EL REY PHILADELPHIA PA | 239.00 | Shukimba Carlis |
| 07/13/22 | AUTOGRAPH NOTARY HTL PHILADELPHIA PA | 2,863.16 | Shukimba Carlis |
| 07/13/22 | TST* MILKBOY - PHILADE PHILADELPHIA PA | 59.16 | Shukimba Carlis |
| 07/13/22 | UBER* TRIP SAN FRANCISCO CA | 12.45 | Shukimba Carlis |
| 07/14/22 | UBER TRIP 8005928996 CA | 5.00 | Shukimba Carlis |
| 07/14/22 | UBER TRIP 8005928996 CA | 12.62 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 07/14/22 | UBER TRIP 8005928996 CA | 8.51 | Shukimba Carlis |
| 07/14/22 | UBER TRIP 8005928996 CA | 6.00 | Shukimba Carlis |
| 07/14/22 | UBER TRIP 8005928996 CA | 8.20 | Shukimba Carlis |
| 07/14/22 | UBER TRIP 8005928996 CA | 9.85 | Shukimba Carlis |
| 07/14/22 | UBER TRIP 8005928996 CA | 8.77 | Shukimba Carlis |
| 07/14/22 | UBER TRIP 8005928996 CA | 9.15 | Shukimba Carlis |
| 07/14/22 | UBER TRIP 8005928996 CA | 21.12 | Shukimba Carlis |
| 07/14/22 | TST* MIXTO RESTAURANTE PHILADELPHIA | 266.52 | Shukimba Carlis |
| 07/14/22 | ACME 2668 PHILADELPHIA PA | 6.88 | Shukimba Carlis |
| 07/15/22 | UBER TRIP 8005928996 CA | 25.92 | Shukimba Carlis |
| 07/15/22 | UBER TRIP 8005928996 CA | 30.79 | Shukimba Carlis |
| 07/15/22 | FOLIO #M19830 CHECK-IN 07/15/22 | 2,781.20 | Shukimba Carlis |
| 07/15/22 | AUTOGRAPH NOTARY HTL PHILADELPHIA PA | 22.37 | Shukimba Carlis |
| 07/15/22 | CHICKIES AND PETES - T PHILADELPHIA PA | 10.80 | Shukimba Carlis |
| 07/15/22 | CURRITO TERMINAL A (CU PHILADELPHIA PA | 25.50 | Shukimba Carlis |
| 07/16/22 | CMT SACRAMENTO27680016 SACRAMENTO | 169.80 | Shukimba Carlis |
| 07/16/22 | LYFT RIDE THU 3PM 8558659553 CA | 15.77 | Shukimba Carlis |
| 07/17/22 | UBER TRIP 8005928996 CA | 87.35 | Shukimba Carlis |
| 07/17/22 | UBER TRIP 8005928996 CA | 87.90 | Shukimba Carlis |
| 07/18/22 | DD DOORDASH IHOP 8559731040 CA | 43.76 | Shukimba Carlis |
| 07/18/22 | DD DOORDASH YOURTOWNS 8559731040 | 34.70 | Shukimba Carlis |
| 07/18/22 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 07/24/22 | UBER TRIP 8005928996 CA | 12.92 | Shukimba Carlis |
| 07/28/22 | KWONGS TAILOR SHOP FAIRFIELD CA | 20.00 | Shukimba Carlis |
| 07/29/22 | BEST BUY MHT 00001370 BURBANK CA | 117.93 | Shukimba Carlis |
| 07/29/22 | DD DOORDASH SWEETBUTT 8559731040 | 91.40 | Shukimba Carlis |
| 07/29/22 | UBER TRIP 8005928996 CA | 15.11 | Shukimba Carlis |
| 07/29/22 | ULTA #260 BURBANK CA | 194.04 | Shukimba Carlis |
| 07/29/22 | BURBANK AIRPORT FOOD & BURBANK CA | 11.63 | Shukimba Carlis |
| 07/30/22 | LYFT RIDE FRI 4AM 8558659553 CA | 83.71 | Shukimba Carlis |
| 07/31/22 | UBER TRIP 8005928996 CA | 123.97 | Shukimba Carlis |
| 07/31/22 | MARRIOTT BURBANK AIRPO BURBANK CA | 491.32 | Shukimba Carlis |
| 08/08/22 | 5543286KD5ST7B59N | 21.45 | Shukimba Carlis |
| 08/08/22 | SOUTHWEST 5269931971834 800-435-9792 | 75.00 | Shukimba Carlis |
| 08/10/22 | LYFT RIDE MON 3PM 8558659553 CA | 80.49 | Shukimba Carlis |
| 08/10/22 | DD DOORDASH BREAKFAST 8559731040 | 67.92 | Shukimba Carlis |
| 08/11/22 | SHERATON SAN DIEGO HOT SAN DIEGO CA | 67.46 | Shukimba Carlis |
| 08/11/22 | DD DOORDASH SAYULITAS 8559731040 CA | 44.54 | Shukimba Carlis |
| 08/11/22 | DD DOORDASH BREAKFAST 8559731040 | 22.39 | Shukimba Carlis |
| 08/11/22 | SHERATON SAN DIEGO HOT SAN DIEGO CA | 81.07 | Shukimba Carlis |
| 08/12/22 | DD DOORDASH IHOP 8559731040 CA | 26.05 | Shukimba Carlis |
| 08/12/22 | PAPANANIS DELI SAN DIEGO CA | 134.26 | Shukimba Carlis |
| 08/12/22 | PAPANANIS DELI SAN DIEGO CA | 23.38 | Shukimba Carlis |
| 08/12/22 | TST* CERVEZA JACK'S GA SAN DIEGO CA | 161.42 | Shukimba Carlis |
| 08/13/22 | DD DOORDASH IHOP 8559731040 CA | 23.14 | Shukimba Carlis |
| 08/13/22 | UBER TRIP 8005928996 CA | 13.13 | Shukimba Carlis |
| 08/14/22 | DD DOORDASH TACOBELL 8559731040 CA | 33.87 | Shukimba Carlis |
| 08/15/22 | TARGET 00002014 SAN DIEGO CA | 5.05 | Shukimba Carlis |
| 08/15/22 | TARGET 00002014 SAN DIEGO CA | 163.25 | Shukimba Carlis |
| 08/15/22 | UBER TRIP 8005928996 CA | 18.92 | Shukimba Carlis |
| 08/15/22 | DD DOORDASH IHOP 8559731040 CA | 26.05 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 08/15/22 | UBER TRIP 8005928996 CA | 14.92 | Shukimba Carlis |
| 08/15/22 | TST* QUEENSTOWN PUBLIC SAN DIEGO CA | 91.04 | Shukimba Carlis |
| 08/16/22 | DD DOORDASH PANDAEXPR 8559731040 | 28.03 | Shukimba Carlis |
| 08/16/22 | LYFT RIDE TUE 12PM 8558659553 CA | 14.64 | Shukimba Carlis |
| 08/16/22 | LYFT RIDE TUE 12PM 8558659553 CA | 16.85 | Shukimba Carlis |
| 08/16/22 | LYFT RIDE MON 8PM 8558659553 CA | 19.82 | Shukimba Carlis |
| 08/16/22 | UBER TRIP 8005928996 CA | 5.00 | Shukimba Carlis |
| 08/16/22 | UBER TRIP 8005928996 CA | 9.91 | Shukimba Carlis |
| 08/16/22 | SQ *LITTLE ITALY SAN DIEGO CA | 22.16 | Shukimba Carlis |
| 08/16/22 | SQ *LOFTY COFFEE SAN DIEGO CA | 18.24 | Shukimba Carlis |
| 08/16/22 | TST* QUEENSTOWN PUBLIC SAN DIEGO CA | 109.10 | Shukimba Carlis |
| 08/16/22 | SOUTHWEST 5269932655938 800-435-9792 | 75.00 | Shukimba Carlis |
| 08/16/22 | KUSI SAN DIEGO CA | 5.82 | Shukimba Carlis |
| 08/16/22 | SHERATON SAN DIEGO CA CHECK-IN | 298.58 | Shukimba Carlis |
| 08/17/22 | NAPASTAK NAPA CA | 15.54 | Shukimba Carlis |
| 08/17/22 | LYFT RIDE TUE 1PM 8558659553 CA | 10.99 | Shukimba Carlis |
| 08/17/22 | LYFT RIDE TUE 7PM 8558659553 CA | 92.94 | Shukimba Carlis |
| 08/17/22 | LYFT RIDE WED 8AM 8558659553 CA | 55.65 | Shukimba Carlis |
| 08/17/22 | LYFT RIDE WED 10AM 8558659553 CA | 52.91 | Shukimba Carlis |
| 08/17/22 | SHERATON SAN DIEGO CA CHECK-IN | 380.56 | Shukimba Carlis |
| 08/18/22 | APPLE.COM/BILL 866-712-7753 CA | 0.99 | Shukimba Carlis |
| 08/18/22 | INTI NAPA CA | 115.29 | Shukimba Carlis |
| 08/19/22 | TST* BUCKHORN BBQ - VA VACAVILLE CA | 41.09 | Shukimba Carlis |
| 08/21/22 | LYFT RIDE FRI 3PM 8558659553 CA | 32.92 | Shukimba Carlis |
| 08/25/22 | NAPKINS BAR AND GRILL NAPA CA | 217.18 | Shukimba Carlis |
| 08/25/22 | NAPASTAK NAPA CA | 14.06 | Shukimba Carlis |
| 08/25/22 | UBER TRIP 8005928996 CA | 5.00 | Shukimba Carlis |
| 08/25/22 | NAPASPORT NAPA CA | 89.89 | Shukimba Carlis |
| 08/26/22 | TARGET 00010264 NAPA CA | 16.15 | Shukimba Carlis |
| 08/26/22 | UBER TRIP 8005928996 CA | 44.94 | Shukimba Carlis |
| 08/26/22 | UBER TRIP 8005928996 CA | 6.74 | Shukimba Carlis |
| 08/26/22 | DD DOORDASH LITTLECAE 8559731040 CA | 55.95 | Shukimba Carlis |
| 08/26/22 | DD DOORDASH 7-ELEVEN 8559731040 CA | 9.29 | Shukimba Carlis |
| 08/26/22 | LYFT RIDE THU 9AM 8558659553 CA | 36.88 | Shukimba Carlis |
| 08/26/22 | PY *BREWED NAPA CA | 24.15 | Shukimba Carlis |
| 08/26/22 | HOP CREEK NAPA CA | 132.56 | Shukimba Carlis |
| 08/27/22 | UBER TRIP 8005928996 CA | 47.89 | Shukimba Carlis |
| 08/27/22 | UBER TRIP 8005928996 CA | 50.99 | Shukimba Carlis |
| 08/27/22 | DD DOORDASH RITEAID 8559731040 CA | 27.51 | Shukimba Carlis |
| 08/31/22 | UBER TRIP 8005928996 CA | 22.90 | Shukimba Carlis |
| 09/01/22 | DD DOORDASH IHOP 8559731040 CA | 24.05 | Shukimba Carlis |
| 09/01/22 | STARBUCKS STORE 08728 SUISUN CITY CA | 12.50 | Shukimba Carlis |
| 09/01/22 | MOUNTAIN MIKES PIZZA S SUISUN CITY CA | 29.78 | Shukimba Carlis |
| 09/01/22 | 3557 EL POLLO LOCO FAIRFIELD CA | 27.03 | Shukimba Carlis |
| 09/02/22 | LYFT RIDE THU 8AM 8558659553 CA | 24.99 | Shukimba Carlis |
| 09/02/22 | APPLE.COM/BILL 866-712-7753 CA | 3.99 | Shukimba Carlis |
| 09/03/22 | LA GUAGUA SUISUN CITY CA | 54.93 | Shukimba Carlis |
| 09/03/22 | DD DOORDASH IHOP 8559731040 CA | 73.24 | Shukimba Carlis |
| 09/03/22 | LYFT RIDE FRI 8AM 8558659553 CA | 27.35 | Shukimba Carlis |
| 09/03/22 | DD DOORDASH DICKEYSBA 8559731040 CA | 55.82 | Shukimba Carlis |
| 09/03/22 | LYFT RIDE SAT 1AM 8558659553 CA | 22.99 | Shukimba Carlis |

**AFSCME CA Local 2620**
**Schedule of Credit Card Transactions**
**MasterCard Credit Card, Acct Ending 5918-Charges for Shukimba Carlis**
**For the Period of November 5, 2020 through September 8, 2022**

| Transaction Date | Transaction Description | Amount | |
|---|---|---|---|
| 09/03/22 | DD DOORDASH 7-ELEVEN 8559731040 CA | 12.70 | Shukimba Carlis |
| 09/04/22 | LYFT RIDE SAT 4AM 8558659553 CA | 96.90 | Shukimba Carlis |
| 09/04/22 | VINO VOLO SMF-B SACRAMENTO CA | 16.05 | Shukimba Carlis |
| 09/05/22 | LYFT INCREASE TIP 8558659553 CA | 5.00 | Shukimba Carlis |
| 09/05/22 | LYFT RIDE SUN 8PM 8558659553 CA | 85.99 | Shukimba Carlis |
| 09/06/22 | LYFT GIFTCARD 09-05 8558659553 CA | 100.00 | Shukimba Carlis |
| 09/06/22 | LYFT RIDE MON 12AM 8558659553 CA | 25.84 | Shukimba Carlis |
| 09/06/22 | UBER TRIP 8005928996 CA | 28.08 | Shukimba Carlis |
| 09/06/22 | PANDA EXPRESS #1076 BURBANK CA | 16.65 | Shukimba Carlis |
| 09/07/22 | STAPLES 00113472 BURBANK CA | 86.64 | Shukimba Carlis |
| 09/07/22 | STARBUCKS STORE 10801 BURBANK CA | 11.40 | Shukimba Carlis |
| 09/08/22 | UBER TRIP 8005928996 CA | 15.05 | Shukimba Carlis |
| 09/08/22 | DD DOORDASH SWEETBUTT 8559731040 | 176.32 | Shukimba Carlis |
| 09/08/22 | UBER TRIP 8005928996 CA | 9.05 | Shukimba Carlis |
| 09/08/22 | DD DOORDASH SWEETBUTT 8559731040 | 85.26 | Shukimba Carlis |
| | **Sub-Total for 2021 STATEMENTS** | 73,146.62 | |
| | **TOTAL FOR SHUKIMBA CARLIS** | 107,209.94 | |

AFSCME
We Make America Happen

Lee Saunders
President

Elissa McBride
Secretary-Treasurer

Vice Presidents

Jody Barr
New Britain, CT

Denise Berkley
Albany, NY

Mark Bernard
Boston, MA

Ron Briggs
Latham, NY

Connie Derr
Albuquerque, NM

Daniel DiClemente
Rochester, NY

Shannon S. Douvier
St. Cloud, MN

Denise Duncan
San Dimas, CA

Rick G. Eilander
Des Moines, IA

Craig A. Ford
Newark, NJ

Henry A. Garrido
New York, NY

R. Sean Grayson
Worthington, OH

Vicki Hall
Tallahassee, FL

J. David Henderson
Harrisburg, PA

Johanna Puno Hester
San Diego, CA

Kathryn Lybarger
Oakland, CA

Roberta Lynch
Chicago, IL

Christopher Mabe
Westerville, OH

Douglas Moore Jr.
San Diego, CA

Patrick Moran
Baltimore, MD

Michael Newman
Chicago, IL

Corey Hope Nicholson
Portland, OR

Debbie Parks
Hamilton, NJ

Randy Perreira
Honolulu, HI

Steven Quick Sr.
Indianapolis, IN

José Ramirez
San Juan, PR

Lawrence A. Roehrig
Lansing, MI

Joseph P. Rugola
Columbus, OH

Alan F. Shanahan
Los Angeles, CA

Paul Spink
Milwaukee, WI

Mary E. Sullivan
Albany, NY

Tom Tosti
Plymouth Meeting, PA

Anthony Wells
New York, NY

Mike Yestramski
Olympia, WA

April 1, 2024

Bonnie Thomas, Secretary-Treasurer
AFSCME California Local 2620
2550 N. Hollywood Way, Suite 209
Burbank, CA 91505

**SENT VIA EMAIL**

Re: AFSCME CA Local 2620
Bonding Claim Settlement – Shukimba Carlis and Sofia Herrara

Dear Sister Thomas:

We deposited $400,000.00 into AFSCME California Local 2620's bank account representing the settlement of CA Local 2620 bonding claim filed against the former President, Shukimba Carlis, and Secretary-Treasurer, Sofia Herrara. Our investigation determined the loss to Local 2620 to be $496,671.47. Since the local's bond coverage during the period of loss was $400,000.00, our bond underwriter's settlement liability was limited to this amount.

The excess loss to Local 2620 is therefore $96,671.47. It should be noted that the Local has the "right of first recovery, " meaning any funds collected from Ms. Carlis and Ms. Herrara will go to the Local until the excess loss has been repaid. Any amounts collected beyond that amount must be paid to the bonding company so that it can recover the amounts it has paid to the Local.

Article IX, Section 30 of the AFSCME International Constitution requires that officers and employees of all subordinate bodies of the Federation shall be bonded through the International Union. According to the provisions in AFSCME's Surety Bond agreement, anyone who is discovered to have caused a loss to an AFSCME affiliate is no longer bondable and therefore will no longer be eligible to hold office or be an employee of any AFSCME affiliate. Consequently, Ms. Shukimba and Ms. Herrara are no longer eligible to serve as an officer or employees of Local 2620 or any other AFSCME affiliate.

Because both the union and the bonding company can share in amounts recovered from the principal, the bonding company needs to be advised of any action brought by the union against the principal. The bonding company also has the right to pursue legal action against the principal and will advise us if they take action so that we can coordinate our efforts.



American Federation of State, County and Municipal Employees, AFL-CIO
TEL (202) 429-1000 FAX (202) 429-1293 TDD (202) 659-0446 WEB www.afscme.org 1625 L Street, NW, Washington, DC 20036-5687

#044-24

Please bring this matter before the local's next executive board meeting. A decision is needed as to whether the local will initiate legal action to recover the excess loss. That decision should consider not only the expenses involved in pursuing collection but also the likelihood that the principal has enough personal assets to make the costs of collection worth the time and effort.

Please advise me within 30 days whether the local will attempt to recover the excess loss. If you elect to pursue collection, we will coordinate that effort with our bond underwriter.

I want to personally thank Local 2620 for the assistance provided to our underwriter and the International during the course of this investigation. Should you have any further questions regarding this matter, please let us know.

In solidarity,

*Rodney Mosby*

Rodney Mosby
Director Accounting/Auditing

RM/SAJ:as

Enclosure

cc: Elissa McBride, Secretary-Treasurer
William Lurye, Chief of Staff /Counsel
Teague Paterson, General Counsel
Ashley Jenkins, Associate Director, Organizing & Field Services
Walter Blair, Western Regional Director
Cliff Leo Tillman Jr., Executive Director, AFSCME Council 57