UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF CALIFORNIA

*UNITED STATES OF AMERICA vs. SHUKIMBA MALIK CARLIS*
Case No.: 2:25-cr-00249-MWC-2

# DEFENSE EXHIBIT D

## Schedule JSH A3, "Non-Union/Personal" Transactions (Combined)

Itemized transactions from both cards classified by the defense forensic accountant as personal in nature. Total: $146,836.57

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | *8607 | Shukimba Carlis | 04/23/2021 | 7-ELEVEN 17372 NORTH HOLLYWO CA | 7-ELEVEN | | CA | 41.96 | Non-Union | Convenience Store |
| 2 | *8979 | Sofia Herrera | 04/26/2021 | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | 510.30 | Non-Union | Yoga Clothing |
| 3 | *8979 | Sofia Herrera | 04/28/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 60.76 | Non-Union | Digital Payment Solutions |
| 4 | *8979 | Sofia Herrera | 04/28/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 52.65 | Non-Union | Returned |
| 5 | *8979 | Sofia Herrera | 04/28/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 111.48 | Non-Union | Digital Payment Solutions |
| 6 | *8979 | Sofia Herrera | 04/28/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 72.17 | Non-Union | Digital Payment Solutions |
| 7 | *8979 | Sofia Herrera | 04/28/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 128.67 | Non-Union | Digital Payment Solutions |
| 8 | *8979 | Sofia Herrera | 04/30/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 60.76 | Non-Union | Digital Payment Solutions |
| 9 | *8979 | Sofia Herrera | 04/30/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 52.65 | Non-Union | Digital Payment Solutions |
| 10 | *8979 | Sofia Herrera | 04/30/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 133.83 | Non-Union | Digital Payment Solutions |
| 11 | *8979 | Sofia Herrera | 05/05/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 111.48 | Non-Union | Digital Payment Solutions |
| 12 | *8979 | Sofia Herrera | 05/05/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 72.17 | Non-Union | Digital Payment Solutions |
| 13 | *8979 | Sofia Herrera | 05/07/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 128.67 | Non-Union | Digital Payment Solutions |
| 14 | *8979 | Sofia Herrera | 05/07/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 133.83 | Non-Union | Digital Payment Solutions |
| 15 | *8979 | Sofia Herrera | 05/07/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 111.48 | Non-Union | Digital Payment Solutions |
| 16 | *8979 | Sofia Herrera | 05/08/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 92.45 | Non-Union | Digital Payment Solutions |
| 17 | *8979 | Sofia Herrera | 05/08/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 128.67 | Non-Union | Digital Payment Solutions |
| 18 | *8979 | Sofia Herrera | 05/08/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 111.47 | Non-Union | Digital Payment Solutions |
| 19 | *8979 | Sofia Herrera | 05/12/2021 | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | 55.47 | Non-Union | Yoga Clothing |
| 20 | *8979 | Sofia Herrera | 05/12/2021 | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | 210.21 | Non-Union | Yoga Clothing |
| 21 | *8979 | Sofia Herrera | 05/12/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 133.83 | Non-Union | Digital Payment Solutions |
| 22 | *8979 | Sofia Herrera | 05/12/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 52.65 | Non-Union | Returned |
| 23 | *8979 | Sofia Herrera | 05/12/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 92.45 | Non-Union | Digital Payment Solutions |
| 24 | *8979 | Sofia Herrera | 05/12/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 128.67 | Non-Union | Digital Payment Solutions |
| 25 | *8979 | Sofia Herrera | 05/12/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 133.84 | Non-Union | Returned |
| 26 | *8979 | Sofia Herrera | 05/14/2021 | J. CREW RETAIL #693 WALNUT CREEK CA | J. CREW RETAIL | Walnut Creek | CA | 300.71 | Non-Union | Clothing |
| 27 | *8979 | Sofia Herrera | 05/14/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (51.05) | Non-Union | Return / Credit |
| 28 | *8979 | Sofia Herrera | 05/14/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (52.65) | Non-Union | Return / Credit |
| 29 | *8979 | Sofia Herrera | 05/14/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (60.78) | Non-Union | Return / Credit |
| 30 | *8979 | Sofia Herrera | 05/14/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (133.84) | Non-Union | Return / Credit |
| 31 | *8979 | Sofia Herrera | 05/15/2021 | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | 210.21 | Non-Union | Yoga Clothing |
| 32 | *8979 | Sofia Herrera | 05/16/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 130.83 | Non-Union | Digital Payment Solutions |
| 33 | *8979 | Sofia Herrera | 05/17/2021 | J CREW 8005620258 VA | J CREW | | VA | 128.20 | Non-Union | Clothing |
| 34 | *8979 | Sofia Herrera | 05/17/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 130.83 | Non-Union | Digital Payment Solutions |
| 35 | *8979 | Sofia Herrera | 05/17/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 70.82 | Non-Union | Digital Payment Solutions |
| 36 | *8979 | Sofia Herrera | 05/17/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 70.28 | Non-Union | Digital Payment Solutions |
| 37 | *8979 | Sofia Herrera | 05/17/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 70.82 | Non-Union | Digital Payment Solutions |
| 38 | *8979 | Sofia Herrera | 05/17/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 70.28 | Non-Union | Digital Payment Solutions |
| 39 | *8979 | Sofia Herrera | 05/17/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 94.61 | Non-Union | Digital Payment Solutions |
| 40 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 70.82 | Non-Union | Digital Payment Solutions |
| 41 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 70.28 | Non-Union | Digital Payment Solutions |
| 42 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 94.61 | Non-Union | Digital Payment Solutions |
| 43 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 130.84 | Non-Union | Digital Payment Solutions |
| 44 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 94.61 | Non-Union | Digital Payment Solutions |
| 45 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 89.74 | Non-Union | Digital Payment Solutions |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 130.83 | Non-Union | Digital Payment Solutions |
| 47 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 70.83 | Non-Union | Digital Payment Solutions |
| 48 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 70.29 | Non-Union | Digital Payment Solutions |
| 49 | *8979 | Sofia Herrera | 05/18/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 94.61 | Non-Union | Digital Payment Solutions |
| 50 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 66.23 | Non-Union | Digital Payment Solutions |
| 51 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 66.23 | Non-Union | Digital Payment Solutions |
| 52 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 55.79 | Non-Union | Digital Payment Solutions |
| 53 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 66.23 | Non-Union | Digital Payment Solutions |
| 54 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 66.22 | Non-Union | Digital Payment Solutions |
| 55 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 55.79 | Non-Union | Digital Payment Solutions |
| 56 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 48.66 | Non-Union | Digital Payment Solutions |
| 57 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 48.66 | Non-Union | Digital Payment Solutions |
| 58 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 55.80 | Non-Union | Digital Payment Solutions |
| 59 | *8979 | Sofia Herrera | 05/24/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 48.65 | Non-Union | Digital Payment Solutions |
| 60 | *8979 | Sofia Herrera | 05/26/2021 | KIEHL'S-AMERICANA GLENDALE CA | KIEHLS-AMERICANA | Glendale | CA | 103.64 | Non-Union | Skincare |
| 61 | *8979 | Sofia Herrera | 05/26/2021 | J. CREW #722 GLENDALE CA | J. CREW | Glendale | CA | 722.17 | Non-Union | Clothing |
| 62 | *8979 | Sofia Herrera | 05/26/2021 | J. CREW #722 GLENDALE CA | J. CREW | Glendale | CA | 33.05 | Non-Union | Clothing |
| 63 | *8979 | Sofia Herrera | 05/26/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 116.34 | Non-Union | Digital Payment Solutions |
| 64 | *8979 | Sofia Herrera | 05/26/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 23.79 | Non-Union | Digital Payment Solutions |
| 65 | *8979 | Sofia Herrera | 05/26/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 21.19 | Non-Union | Digital Payment Solutions |
| 66 | *8979 | Sofia Herrera | 05/26/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 116.34 | Non-Union | Digital Payment Solutions |
| 67 | *8979 | Sofia Herrera | 05/26/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 21.20 | Non-Union | Digital Payment Solutions |
| 68 | *8979 | Sofia Herrera | 05/26/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 21.19 | Non-Union | Digital Payment Solutions |
| 69 | *8979 | Sofia Herrera | 05/26/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 116.34 | Non-Union | Digital Payment Solutions |
| 70 | *8979 | Sofia Herrera | 05/27/2021 | J CREW 8005620258 VA | J CREW | | VA | 79.45 | Non-Union | Clothing |
| 71 | *8979 | Sofia Herrera | 05/27/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 154.35 | Non-Union | Digital Payment Solutions |
| 72 | *8979 | Sofia Herrera | 05/27/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 116.35 | Non-Union | Digital Payment Solutions |
| 73 | *8979 | Sofia Herrera | 05/28/2021 | ORIGINS ONLINE 8006744467 PA | ORIGINS ONLINE | | PA | 127.59 | Non-Union | Skincare |
| 74 | *8979 | Sofia Herrera | 05/28/2021 | J CREW 8005620258 VA | J CREW | | VA | 103.77 | Non-Union | Clothing |
| 75 | *8979 | Sofia Herrera | 05/28/2021 | J CREW 8005620258 VA | J CREW | | VA | 103.77 | Non-Union | Clothing |
| 76 | *8979 | Sofia Herrera | 05/28/2021 | J CREW 8005620258 VA | J CREW | | VA | 144.31 | Non-Union | Clothing |
| 77 | *8979 | Sofia Herrera | 05/28/2021 | J CREW 8005620258 VA | J CREW | | VA | 160.12 | Non-Union | Clothing |
| 78 | *8979 | Sofia Herrera | 05/28/2021 | J CREW 8005620258 VA | J CREW | | VA | 111.91 | Non-Union | Clothing |
| 79 | *8979 | Sofia Herrera | 05/28/2021 | J CREW 8005620258 VA | J CREW | | VA | 103.80 | Non-Union | Clothing |
| 80 | *8979 | Sofia Herrera | 05/28/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 154.35 | Non-Union | Digital Payment Solutions |
| 81 | *8979 | Sofia Herrera | 05/28/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 154.35 | Non-Union | Digital Payment Solutions |
| 82 | *8979 | Sofia Herrera | 05/29/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 154.89 | Non-Union | Digital Payment Solutions |
| 83 | *8979 | Sofia Herrera | 05/29/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 154.89 | Non-Union | Digital Payment Solutions |
| 84 | *8979 | Sofia Herrera | 05/29/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 154.34 | Non-Union | Digital Payment Solutions |
| 85 | *8979 | Sofia Herrera | 05/30/2021 | J CREW 8005620258 VA | J CREW | | VA | 111.91 | Non-Union | Clothing |
| 86 | *8979 | Sofia Herrera | 05/30/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 154.89 | Non-Union | Digital Payment Solutions |
| 87 | *8979 | Sofia Herrera | 05/30/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 77.85 | Non-Union | Digital Payment Solutions |
| 88 | *8979 | Sofia Herrera | 05/30/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 154.89 | Non-Union | Digital Payment Solutions |
| 89 | *8979 | Sofia Herrera | 05/31/2021 | LAIRD SUPERFOOD INC. SISTERS OR | LAIRD SUPERFOOD | Sisters | OR | 90.95 | Non-Union | Plant Based coffee |
| 90 | *8979 | Sofia Herrera | 05/31/2021 | JUNIE BEES BUTTA LOS ANGELES CA | JUNIE BEES BUTTA | Los Angeles | CA | 148.18 | Non-Union | Organic skincare |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | *8979 | Sofia Herrera | 05/31/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 88.23 | Non-Union | Digital Payment Solutions |
| 92 | *8979 | Sofia Herrera | 05/31/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 77.85 | Non-Union | Digital Payment Solutions |
| 93 | *8979 | Sofia Herrera | 05/31/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 88.23 | Non-Union | Digital Payment Solutions |
| 94 | *8979 | Sofia Herrera | 06/01/2021 | NATURALIZER ON LINE 8007666465 MO | NATURALIZER ON LINE | | MO | 181.64 | Non-Union | Shoes |
| 95 | *8979 | Sofia Herrera | 06/01/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 156.24 | Non-Union | Digital Payment Solutions |
| 96 | *8979 | Sofia Herrera | 06/01/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 77.85 | Non-Union | Digital Payment Solutions |
| 97 | *8979 | Sofia Herrera | 06/01/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 156.24 | Non-Union | Digital Payment Solutions |
| 98 | *8979 | Sofia Herrera | 06/01/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 88.23 | Non-Union | Digital Payment Solutions |
| 99 | *8979 | Sofia Herrera | 06/01/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 156.24 | Non-Union | Digital Payment Solutions |
| 100 | *8979 | Sofia Herrera | 06/01/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 77.85 | Non-Union | Digital Payment Solutions |
| 101 | *8979 | Sofia Herrera | 06/01/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 42.71 | Non-Union | Digital Payment Solutions |
| 102 | *8979 | Sofia Herrera | 06/01/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 42.71 | Non-Union | Digital Payment Solutions |
| 103 | *8979 | Sofia Herrera | 06/01/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 42.71 | Non-Union | Digital Payment Solutions |
| 104 | *8979 | Sofia Herrera | 06/02/2021 | SP * SPIRITUAL GANGSTE 8555545932 CA | SPIRITUAL GANGSTE | | CA | 356.07 | Non-Union | Yoga Clothing |
| 105 | *8979 | Sofia Herrera | 06/02/2021 | J CREW 8005620258 VA | J CREW | | VA | 72.56 | Non-Union | Clothing |
| 106 | *8979 | Sofia Herrera | 06/02/2021 | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | 557.59 | Non-Union | Online Novelty Shop |
| 107 | *8979 | Sofia Herrera | 06/03/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 104.50 | Non-Union | Digital Payment Solutions |
| 108 | *8979 | Sofia Herrera | 06/03/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 104.50 | Non-Union | Digital Payment Solutions |
| 109 | *8979 | Sofia Herrera | 06/03/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 104.50 | Non-Union | Digital Payment Solutions |
| 110 | *8979 | Sofia Herrera | 06/03/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 156.24 | Non-Union | Digital Payment Solutions |
| 111 | *8979 | Sofia Herrera | 06/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 87.50 | Non-Union | Digital Payment Solutions |
| 112 | *8979 | Sofia Herrera | 06/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 104.50 | Non-Union | Digital Payment Solutions |
| 113 | *8979 | Sofia Herrera | 06/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 87.50 | Non-Union | Digital Payment Solutions |
| 114 | *8979 | Sofia Herrera | 06/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 68.25 | Non-Union | Digital Payment Solutions |
| 115 | *8979 | Sofia Herrera | 06/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 68.25 | Non-Union | Digital Payment Solutions |
| 116 | *8979 | Sofia Herrera | 06/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 68.25 | Non-Union | Digital Payment Solutions |
| 117 | *8979 | Sofia Herrera | 06/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 34.75 | Non-Union | Digital Payment Solutions |
| 118 | *8979 | Sofia Herrera | 06/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 34.75 | Non-Union | Digital Payment Solutions |
| 119 | *8979 | Sofia Herrera | 06/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 28.75 | Non-Union | Digital Payment Solutions |
| 120 | *8979 | Sofia Herrera | 06/04/2021 | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | 50.00 | Non-Union | Digital Payment Solutions |
| 121 | *8979 | Sofia Herrera | 06/05/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 19.00 | Non-Union | Digital Payment Solutions |
| 122 | *8979 | Sofia Herrera | 06/05/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 87.50 | Non-Union | Digital Payment Solutions |
| 123 | *8979 | Sofia Herrera | 06/05/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 68.25 | Non-Union | Digital Payment Solutions |
| 124 | *8979 | Sofia Herrera | 06/05/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 43.75 | Non-Union | Digital Payment Solutions |
| 125 | *8979 | Sofia Herrera | 06/05/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 43.75 | Non-Union | Digital Payment Solutions |
| 126 | *8979 | Sofia Herrera | 06/05/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 28.75 | Non-Union | Digital Payment Solutions |
| 127 | *8979 | Sofia Herrera | 06/05/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 34.75 | Non-Union | Digital Payment Solutions |
| 128 | *8979 | Sofia Herrera | 06/06/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 43.75 | Non-Union | Digital Payment Solutions |
| 129 | *8979 | Sofia Herrera | 06/06/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 43.75 | Non-Union | Digital Payment Solutions |
| 130 | *8979 | Sofia Herrera | 06/07/2021 | NORDSTROM DIRECT #0808 800-285-5800 IA | NORDSTROM DIRECT | | IA | 143.77 | Non-Union | Clothing |
| 131 | *8979 | Sofia Herrera | 06/07/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (111.48) | Non-Union | Return / Credit |
| 132 | *8979 | Sofia Herrera | 06/07/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (111.47) | Non-Union | Return / Credit |
| 133 | *8979 | Sofia Herrera | 06/07/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (99.27) | Non-Union | Return / Credit |
| 134 | *8979 | Sofia Herrera | 06/07/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (156.24) | Non-Union | Return / Credit |
| 135 | *8979 | Sofia Herrera | 06/07/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (155.16) | Non-Union | Return / Credit |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | *8979 | Sofia Herrera | 06/08/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 80.00 | Non-Union | Digital Payment Solutions |
| 137 | *8979 | Sofia Herrera | 06/08/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY SOFIA HERRARA | QUADPAY QUADPAY | York | NY | 17.50 | Non-Union | Digital Payment Solutions |
| 138 | *8979 | Sofia Herrera | 06/09/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (42.71) | Non-Union | Return / Credit |
| 139 | *8979 | Sofia Herrera | 06/09/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (42.71) | Non-Union | Return / Credit |
| 140 | *8979 | Sofia Herrera | 06/09/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (42.71) | Non-Union | Return / Credit |
| 141 | *8979 | Sofia Herrera | 06/10/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 8.75 | Non-Union | Digital Payment Solutions |
| 142 | *8979 | Sofia Herrera | 06/10/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 16.25 | Non-Union | Digital Payment Solutions |
| 143 | *8979 | Sofia Herrera | 06/10/2021 | J CREW 8005620258 VA | J CREW | | VA | 74.05 | Non-Union | Clothing |
| 144 | *8979 | Sofia Herrera | 06/10/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (1.08) | Non-Union | Return / Credit |
| 145 | *8979 | Sofia Herrera | 06/10/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (156.24) | Non-Union | Return / Credit |
| 146 | *8979 | Sofia Herrera | 06/10/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (156.24) | Non-Union | Return / Credit |
| 147 | *8979 | Sofia Herrera | 06/11/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 24.50 | Non-Union | Digital Payment Solutions |
| 148 | *8979 | Sofia Herrera | 06/11/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 80.00 | Non-Union | Digital Payment Solutions |
| 149 | *8979 | Sofia Herrera | 06/11/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 28.75 | Non-Union | Digital Payment Solutions |
| 150 | *8979 | Sofia Herrera | 06/11/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 17.50 | Non-Union | Digital Payment Solutions |
| 151 | *8979 | Sofia Herrera | 06/12/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 24.50 | Non-Union | Digital Payment Solutions |
| 152 | *8979 | Sofia Herrera | 06/12/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 93.75 | Non-Union | Digital Payment Solutions |
| 153 | *8979 | Sofia Herrera | 06/13/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (0.45) | Non-Union | Return / Credit |
| 154 | *8979 | Sofia Herrera | 06/13/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 17.50 | Non-Union | Digital Payment Solutions |
| 155 | *8979 | Sofia Herrera | 06/13/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 80.00 | Non-Union | Digital Payment Solutions |
| 156 | *8979 | Sofia Herrera | 06/13/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Digital Payment Solutions |
| 157 | *8979 | Sofia Herrera | 06/13/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 80.00 | Non-Union | Digital Payment Solutions |
| 158 | *8979 | Sofia Herrera | 06/13/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 93.80 | Non-Union | Digital Payment Solutions |
| 159 | *8979 | Sofia Herrera | 06/13/2021 | NATURALIZER ON LINE 8007666465 MO | NATURALIZER ON LINE | | MO | 119.22 | Non-Union | Shoes |
| 160 | *8979 | Sofia Herrera | 06/15/2021 | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | 94.77 | Non-Union | Digital Payment Solutions |
| 161 | *8979 | Sofia Herrera | 06/16/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (1.31) | Non-Union | Return / Credit |
| 162 | *8979 | Sofia Herrera | 06/16/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (1.69) | Non-Union | Return / Credit |
| 163 | *8979 | Sofia Herrera | 06/16/2021 | J CREW 8005620258 VA | J CREW | | VA | 80.74 | Non-Union | Clothing |
| 164 | *8979 | Sofia Herrera | 06/16/2021 | J CREW 8005620258 VA | J CREW | | VA | 80.74 | Non-Union | Clothing |
| 165 | *8979 | Sofia Herrera | 06/17/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (1.84) | Non-Union | Return / Credit |
| 166 | *8979 | Sofia Herrera | 06/17/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (2.69) | Non-Union | Return / Credit |
| 167 | *8979 | Sofia Herrera | 06/17/2021 | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | 47.49 | Non-Union | Digital Payment Solutions |
| 168 | *8979 | Sofia Herrera | 06/18/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (2.00) | Non-Union | Return / Credit |
| 169 | *8979 | Sofia Herrera | 06/18/2021 | MADEWELL #227 GLENDALE CA | MADEWELL | Glendale | CA | 166.51 | Non-Union | Clothing |
| 170 | *8979 | Sofia Herrera | 06/18/2021 | FREE PEOPLE #819 GLENDALE CA | FREE PEOPLE | Glendale | CA | 292.60 | Non-Union | Clothing |
| 171 | *8979 | Sofia Herrera | 06/18/2021 | FREE PEOPLE #819 GLENDALE CA | FREE PEOPLE | Glendale | CA | 85.80 | Non-Union | Clothing |
| 172 | *8979 | Sofia Herrera | 06/18/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (116.35) | Non-Union | Return / Credit |
| 173 | *8979 | Sofia Herrera | 06/18/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (18.16) | Non-Union | Return / Credit |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 174 | *8979 | Sofia Herrera | 06/18/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (116.34) | Non-Union | Return / Credit |
| 175 | *8979 | Sofia Herrera | 06/19/2021 | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | 50.00 | Non-Union | Digital Payment Solutions |
| 176 | *8979 | Sofia Herrera | 06/20/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 93.80 | Non-Union | Digital Payment Solutions |
| 177 | *8979 | Sofia Herrera | 06/20/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 93.80 | Non-Union | Digital Payment Solutions |
| 178 | *8979 | Sofia Herrera | 06/20/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Digital Payment Solutions |
| 179 | *8979 | Sofia Herrera | 06/20/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 67.50 | Non-Union | Returned |
| 180 | *8979 | Sofia Herrera | 06/21/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (2.11) | Non-Union | Return / Credit |
| 181 | *8979 | Sofia Herrera | 06/21/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (87.50) | Non-Union | Return / Credit |
| 182 | *8979 | Sofia Herrera | 06/21/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (87.50) | Non-Union | Return / Credit |
| 183 | *8979 | Sofia Herrera | 06/21/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (85.66) | Non-Union | Return / Credit |
| 184 | *8979 | Sofia Herrera | 06/21/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Returned |
| 185 | *8979 | Sofia Herrera | 06/21/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 100.00 | Non-Union | Digital Payment Solutions |
| 186 | *8979 | Sofia Herrera | 06/23/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 100.00 | Non-Union | Digital Payment Solutions |
| 187 | *8979 | Sofia Herrera | 06/23/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 67.00 | Non-Union | Digital Payment Solutions |
| 188 | *8979 | Sofia Herrera | 06/24/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (24.50) | Non-Union | Return / Credit |
| 189 | *8979 | Sofia Herrera | 06/24/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (24.50) | Non-Union | Return / Credit |
| 190 | *8979 | Sofia Herrera | 06/24/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 33.75 | Non-Union | Digital Payment Solutions |
| 191 | *8979 | Sofia Herrera | 06/25/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (0.50) | Non-Union | Return / Credit |
| 192 | *8979 | Sofia Herrera | 06/25/2021 | MADEWELL #1221 WALNUT CREEK CA | MADEWELL | Walnut Creek | CA | 300.21 | Non-Union | Clothing |
| 193 | *8979 | Sofia Herrera | 06/25/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (77.85) | Non-Union | Return / Credit |
| 194 | *8979 | Sofia Herrera | 06/25/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (77.85) | Non-Union | Return / Credit |
| 195 | *8979 | Sofia Herrera | 06/25/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (77.85) | Non-Union | Return / Credit |
| 196 | *8979 | Sofia Herrera | 06/25/2021 | AFTERPAY SAN FRANCISCO CA CREDIT | AFTERPAY SAN FRANCISCO | San Francisco | CA | (77.85) | Non-Union | Return / Credit |
| 197 | *8979 | Sofia Herrera | 06/26/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (1.85) | Non-Union | Return / Credit |
| 198 | *8979 | Sofia Herrera | 06/28/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (65.65) | Non-Union | Return / Credit |
| 199 | *8979 | Sofia Herrera | 06/28/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (67.50) | Non-Union | Return / Credit |
| 200 | *8979 | Sofia Herrera | 06/28/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (67.50) | Non-Union | Return / Credit |
| 201 | *8979 | Sofia Herrera | 06/28/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (67.50) | Non-Union | Return / Credit |
| 202 | *8979 | Sofia Herrera | 06/29/2021 | J CREW 8005620258 VA | J CREW | | VA | 125.90 | Non-Union | Clothing |
| 203 | *8979 | Sofia Herrera | 06/29/2021 | J CREW 8005620258 VA | J CREW | | VA | 255.78 | Non-Union | Clothing |
| 204 | *8979 | Sofia Herrera | 06/30/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 33.75 | Non-Union | Digital Payment Solutions |
| 205 | *8979 | Sofia Herrera | 06/30/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Returned |
| 206 | *8979 | Sofia Herrera | 06/30/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 100.00 | Non-Union | Digital Payment Solutions |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | *8979 | Sofia Herrera | 06/30/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 67.00 | Non-Union | Digital Payment Solutions |
| 208 | *8979 | Sofia Herrera | 06/30/2021 | KLARNA *PAYMENTS 844-5527621 NY | KLARNA PAYMENTS | | NY | 94.78 | Non-Union | Digital Payment Solutions |
| 209 | *8979 | Sofia Herrera | 07/01/2021 | THRIVE CAUSEMETICS 8888044318 WA | THRIVE CAUSEMETICS | | WA | 48.71 | Non-Union | Causmetics |
| 210 | *8979 | Sofia Herrera | 07/01/2021 | THRIVE CAUSEMETICS 8888044318 WA | THRIVE CAUSEMETICS | | WA | 98.05 | Non-Union | Causmetics |
| 211 | *8979 | Sofia Herrera | 07/01/2021 | NATURALIZER ON LINE 80076664 CREDIT | NATURALIZER ON LINE | | MO | (74.60) | Non-Union | Return / Credit |
| 212 | *8979 | Sofia Herrera | 07/02/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 47.49 | Non-Union | Digital Payment Solutions |
| 213 | *8979 | Sofia Herrera | 07/03/2021 | QUAD PAY* QUAD PAY ANYWH NEW YORK NY | QUAD PAY QUAD PAY | York | NY | 100.00 | Non-Union | Returned |
| 214 | *8979 | Sofia Herrera | 07/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (100.00) | Non-Union | Return / Credit |
| 215 | *8979 | Sofia Herrera | 07/04/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (5.07) | Non-Union | Return / Credit |
| 216 | *8979 | Sofia Herrera | 07/04/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 50.00 | Non-Union | Digital Payment Solutions |
| 217 | *8979 | Sofia Herrera | 07/06/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 63.75 | Non-Union | Digital Payment Solutions |
| 218 | *8979 | Sofia Herrera | 07/06/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 63.75 | Non-Union | Digital Payment Solutions |
| 219 | *8979 | Sofia Herrera | 07/06/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Returned |
| 220 | *8979 | Sofia Herrera | 07/06/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.00 | Non-Union | Digital Payment Solutions |
| 221 | *8979 | Sofia Herrera | 07/06/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Returned |
| 222 | *8979 | Sofia Herrera | 07/12/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 46.25 | Non-Union | Digital Payment Solutions |
| 223 | *8979 | Sofia Herrera | 07/12/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 63.91 | Non-Union | Digital Payment Solutions |
| 224 | *8979 | Sofia Herrera | 07/12/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Returned |
| 225 | *8979 | Sofia Herrera | 07/13/2021 | SUNGLASSH UT. COM 8007864527 OH | SUNGLASSH UT. COM | | OH | 341.68 | Non-Union | Sunglasses Store |
| 226 | *8979 | Sofia Herrera | 07/15/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 94.78 | Non-Union | Digital Payment Solutions |
| 227 | *8979 | Sofia Herrera | 07/17/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 47.49 | Non-Union | Digital Payment Solutions |
| 228 | *8979 | Sofia Herrera | 07/18/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 132.50 | Non-Union | Digital Payment Solutions |
| 229 | *8979 | Sofia Herrera | 07/19/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 63.75 | Non-Union | Digital Payment Solutions |
| 230 | *8979 | Sofia Herrera | 07/19/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 61.76 | Non-Union | Digital Payment Solutions |
| 231 | *8979 | Sofia Herrera | 07/19/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Returned |
| 232 | *8979 | Sofia Herrera | 07/19/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Returned |
| 233 | *8979 | Sofia Herrera | 07/19/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 50.01 | Non-Union | Digital Payment Solutions |
| 234 | *8979 | Sofia Herrera | 07/20/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 74.34 | Non-Union | Digital Payment Solutions |
| 235 | *8979 | Sofia Herrera | 07/27/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 46.25 | Non-Union | Digital Payment Solutions |
| 236 | *8979 | Sofia Herrera | 07/27/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 67.50 | Non-Union | Returned |
| 237 | *8979 | Sofia Herrera | 07/27/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 65.65 | Non-Union | Digital Payment Solutions |
| 238 | *8979 | Sofia Herrera | 07/27/2021 | AFTERPAY SAN FRANCISCO CA | AFTERPAY SAN FRANCISCO | San Francisco | CA | 88.23 | Non-Union | Digital Payment Solutions |
| 239 | *8979 | Sofia Herrera | 07/30/2021 | URBAN OUTFITTERS #93 WALNUT CREEK CA | URBAN OUTFITTERS | Walnut Creek | CA | 307.76 | Non-Union | Apparel / Home Goods |
| 240 | *8979 | Sofia Herrera | 07/30/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 94.78 | Non-Union | Digital Payment Solutions |
| 241 | *8979 | Sofia Herrera | 07/30/2021 | FREE PEOPLE #821 WALNUT CREEK CA | FREE PEOPLE | Walnut Creek | CA | 41.33 | Non-Union | Clothing |
| 242 | *8979 | Sofia Herrera | 07/30/2021 | ETSY.COM BROOKLYN NY | ETSY.COM BROOKLYN | Brooklyn | NY | 1,123.85 | Non-Union | Online Novelty Shop |
| 243 | *8979 | Sofia Herrera | 08/01/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (67.50) | Non-Union | Return / Credit |
| 244 | *8979 | Sofia Herrera | 08/01/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (67.50) | Non-Union | Return / Credit |
| 245 | *8979 | Sofia Herrera | 08/01/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (67.50) | Non-Union | Return / Credit |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | *8979 | Sofia Herrera | 08/01/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (67.50) | Non-Union | Return / Credit |
| 247 | *8979 | Sofia Herrera | 08/02/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (61.76) | Non-Union | Return / Credit |
| 248 | *8979 | Sofia Herrera | 08/02/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (63.75) | Non-Union | Return / Credit |
| 249 | *8979 | Sofia Herrera | 08/02/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (24.83) | Non-Union | Return / Credit |
| 250 | *8979 | Sofia Herrera | 08/02/2021 | QUADPAY* QUADPAY ANYWH NEW YORK CREDIT | QUADPAY QUADPAY | York | NY | (63.75) | Non-Union | Return / Credit |
| 251 | *8979 | Sofia Herrera | 08/02/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 53.19 | Non-Union | Digital Payment Solutions |
| 252 | *8979 | Sofia Herrera | 08/04/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 65.32 | Non-Union | Digital Payment Solutions |
| 253 | *8979 | Sofia Herrera | 08/04/2021 | 7-ELEVEN 20401 NORTH HOLLYWO CA | 7-ELEVEN | | CA | 7.99 | Non-Union | Convenience Store |
| 254 | *8979 | Sofia Herrera | 08/11/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 46.25 | Non-Union | Digital Payment Solutions |
| 255 | *8979 | Sofia Herrera | 08/15/2021 | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | 1,068.92 | Non-Union | Online Novelty Shop |
| 256 | *8979 | Sofia Herrera | 08/17/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 53.19 | Non-Union | Digital Payment Solutions |
| 257 | *8979 | Sofia Herrera | 08/17/2021 | 7-ELEVEN 35067 PASO ROBLES CA | 7-ELEVEN | | CA | 39.06 | Non-Union | Convenience Store |
| 258 | *8979 | Sofia Herrera | 08/18/2021 | J. CREW #722 GLENDALE CA CREDIT | J. CREW | Glendale | CA | (207.54) | Non-Union | Return / Credit |
| 259 | *8979 | Sofia Herrera | 08/18/2021 | J. CREW #722 GLENDALE CA | J. CREW | Glendale | CA | 259.67 | Non-Union | Clothing |
| 260 | *8979 | Sofia Herrera | 08/19/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 65.33 | Non-Union | Digital Payment Solutions |
| 261 | *8979 | Sofia Herrera | 08/23/2021 | ETSY.COM - IZADIJEWELR BROOKLYN NY | ETSY.COM - IZADIJEWELR | Brooklyn | NY | 1,581.33 | Non-Union | Online Novelty Shop |
| 262 | *8979 | Sofia Herrera | 08/24/2021 | QUADPAY* QUADPAY ANYWH NEW YORK NY | QUADPAY QUADPAY | York | NY | 46.18 | Non-Union | Digital Payment Solutions |
| 263 | *8979 | Sofia Herrera | 08/31/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 156.54 | Non-Union | Digital Payment Solutions |
| 264 | *8979 | Sofia Herrera | 09/02/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 65.33 | Non-Union | Digital Payment Solutions |
| 265 | *8979 | Sofia Herrera | 09/02/2021 | J CREW 8005620258 VA | J CREW | | VA | 157.43 | Non-Union | Clothing |
| 266 | *8979 | Sofia Herrera | 09/15/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 156.54 | Non-Union | Digital Payment Solutions |
| 267 | *8979 | Sofia Herrera | 09/30/2021 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 156.55 | Non-Union | Digital Payment Solutions |
| 268 | *8607 | Shukimba Carlis | 11/5/2021 | NORDSTROM RACK #0354 BURBANK CA | NORDSTROM RACK | Burbank | CA | 49.51 | Non-Union | Discount Department Store |
| 269 | *8979 | Sofia Herrera | 11/18/2021 | J CREW 8005620258 VA | J CREW | | VA | 199.49 | Non-Union | Clothing |
| 270 | *8979 | Sofia Herrera | 11/20/2021 | THE NORTH FACE 304 VACAVILLE CA | THE NORTH FACE | Vacaville | CA | 281.02 | Non-Union | Clothing-Outerwear |
| 271 | *8979 | Sofia Herrera | 11/21/2021 | THE NORTH FACE 304 VACAVILLE CA | THE NORTH FACE | Vacaville | CA | 343.19 | Non-Union | Returned |
| 272 | *8979 | Sofia Herrera | 11/21/2021 | KATE SPADE OUTLET 1863 VACAVILLE CA | KATE SPADE OUTLET | Vacaville | CA | 496.96 | Non-Union | Handbag Store |
| 273 | *8979 | Sofia Herrera | 11/21/2021 | THE NORTH FACE 304 VACAVILLE CA CREDIT | THE NORTH FACE | Vacaville | CA | (343.19) | Non-Union | Return / Credit |
| 274 | *8979 | Sofia Herrera | 11/23/2021 | THE NORTH FACE 304 VACAVILLE CA CREDIT | THE NORTH FACE | Vacaville | CA | (69.63) | Non-Union | Return / Credit |
| 275 | *8979 | Sofia Herrera | 11/25/2021 | KLARNA COLUMBUS OH | KLARNA COLUMBUS | Columbus | OH | 91.85 | Non-Union | Digital Payment Solutions |
| 276 | *8979 | Sofia Herrera | 11/30/2021 | KLARNACOLUMBUS OH | KLARNACOLUMBUS OH | Columbus | OH | 37.50 | Non-Union | Digital Payment Solutions |
| 277 | *8979 | Sofia Herrera | 11/30/2021 | J CREW 8005620258 VA | J CREW | | VA | 226.74 | Non-Union | Clothing |
| 278 | *8979 | Sofia Herrera | 12/01/2021 | KLARNA COLUMBUS OH | KLARNA COLUMBUS | Columbus | OH | 44.07 | Non-Union | Digital Payment Solutions |
| 279 | *8979 | Sofia Herrera | 12/11/2021 | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | 9.99 | Non-Union | Food Delivery Subscription |
| 280 | *8979 | Sofia Herrera | 12/14/2021 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | 143.25 | Non-Union | Digital Payment Solutions |
| 281 | *8979 | Sofia Herrera | 12/14/2021 | SP+AFF* AVIATOR NATION SAN FRANCISCO CA | SPAFF AVIATOR | San Francisco | CA | 211.15 | Non-Union | Sunglasses Store |
| 282 | *8979 | Sofia Herrera | 12/15/2021 | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | 430.34 | Non-Union | Clothing |
| 283 | *8979 | Sofia Herrera | 12/16/2021 | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | 127.59 | Non-Union | Clothing |
| 284 | *8979 | Sofia Herrera | 12/16/2021 | J CREW 8005620258 VA | J CREW | | VA | 111.91 | Non-Union | Clothing |
| 285 | *8979 | Sofia Herrera | 12/17/2021 | J CREW 8005620258 VA | J CREW | | VA | 722.28 | Non-Union | Clothing |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 286 | *8979 | Sofia Herrera | 12/17/2021 | J CREW 8005620258 VA | J CREW | | VA | 409.94 | Non-Union | Clothing |
| 287 | *8979 | Sofia Herrera | 12/18/2021 | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | 431.33 | Non-Union | Clothing |
| 288 | *8979 | Sofia Herrera | 12/19/2021 | NATURALIZER ON LINE 8007666465 MO | NATURALIZER ON LINE | | MO | 142.04 | Non-Union | Shoes |
| 289 | *8979 | Sofia Herrera | 12/19/2021 | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | 430.34 | Non-Union | Returned |
| 290 | *8979 | Sofia Herrera | 12/20/2021 | J CREW 8005620258 VA | J CREW | | VA | 476.83 | Non-Union | Clothing |
| 291 | *8979 | Sofia Herrera | 12/21/2021 | JOURNEYS.COM 8003246356 TN | JOURNEYS.COM | | TN | 284.88 | Non-Union | Shoes |
| 292 | *8979 | Sofia Herrera | 12/21/2021 | J CREW FACTORY #066 VACAVILLE CA | J CREW FACTORY | Vacaville | CA | 87.10 | Non-Union | Clothing |
| 293 | *8979 | Sofia Herrera | 12/21/2021 | CHACOS.COM 6168665559 MI | CHACOS.COM | | MI | 102.96 | Non-Union | Shoes |
| 294 | *8979 | Sofia Herrera | 12/21/2021 | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | 109.81 | Non-Union | Department Store |
| 295 | *8979 | Sofia Herrera | 12/23/2021 | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | 485.52 | Non-Union | Clothing |
| 296 | *8979 | Sofia Herrera | 12/23/2021 | J CREW 8005620258 VA | J CREW | | VA | 508.47 | Non-Union | Clothing |
| 297 | *8607 | Shukimba Carlis | 12/23/2021 | TUMI STORES INC VACAVILLE CA | TUMI STORES INC | Vacaville | CA | 791.48 | Non-Union | |
| 298 | *8607 | Shukimba Carlis | 12/23/2021 | MICHAEL KORS - 143 VACAVILLE CA | MICHAEL KORS | Vacaville | CA | 149.21 | Non-Union | Luxury fashion |
| 299 | *8607 | Shukimba Carlis | 12/23/2021 | J CREW FACTORY #066 VACAVILLE CA | J CREW FACTORY | Vacaville | CA | 369.53 | Non-Union | Clothing |
| 300 | *8607 | Shukimba Carlis | 12/23/2021 | GAP OUTLET US 7791 VACAVILLE CA | GAP OUTLET US | Vacaville | CA | 27.02 | Non-Union | Clothing |
| 301 | *8607 | Shukimba Carlis | 12/23/2021 | BR FACTORY US 1720 VACAVILLE CA | BR FACTORY US | Vacaville | CA | 51.89 | Non-Union | Clothing |
| 302 | *8607 | Shukimba Carlis | 12/26/2021 | BR FACTORY.COM 2624 GROVEPORT OH | BR FACTORY.COM | Groveport | OH | 79.10 | Non-Union | Returned |
| 303 | *8607 | Shukimba Carlis | 12/27/2021 | NORDSTROM RACK #484 VACAVILLE CA | NORDSTROM RACK | Vacaville | CA | 108.09 | Non-Union | Discount Department Store |
| 304 | *8607 | Shukimba Carlis | 12/27/2021 | BR FACTORY.COM 2624 GROVEPORT OH CREDIT | BR FACTORY.COM | Groveport | OH | (23.84) | Non-Union | Return / Credit |
| 305 | *8979 | Sofia Herrera | 12/28/2021 | LAIRD SUPERFOOD INC. SISTERS OR | LAIRD SUPERFOOD | Sisters | OR | 90.95 | Non-Union | Plant Based coffee |
| 306 | *8979 | Sofia Herrera | 12/28/2021 | J CREW 8005620258 VA | J CREW | | VA | 216.22 | Non-Union | Clothing |
| 307 | *8607 | Shukimba Carlis | 12/28/2021 | MACYS FAIRFIELD FAIRFIELD CA | MACYS FAIRFIELD | Fairfield | CA | 86.16 | Non-Union | Clothing |
| 308 | *8979 | Sofia Herrera | 12/29/2021 | STUBHUB, INC. 8667882482 CA | STUBHUB, INC | | CA | 1,272.60 | Non-Union | Event Tickets |
| 309 | *8979 | Sofia Herrera | 12/29/2021 | J CREW 8005620258 VA | J CREW | | VA | 216.19 | Non-Union | Clothing |
| 310 | *8979 | Sofia Herrera | 12/29/2021 | FREE PEOPLE LLC BOULDER CO | FREE PEOPLE LLC | Boulder | CO | 324.36 | Non-Union | Clothing |
| 311 | *8979 | Sofia Herrera | 12/30/2021 | SP+AFF* AVIATOR NATION SAN FRANCISCO CA | SPAFF AVIATOR | San Francisco | CA | 211.15 | Non-Union | Sunglasses Store |
| 312 | *8979 | Sofia Herrera | 01/01/2022 | LULULEMONCOM* 877-263- CREDIT | LULULEMONCOM | | CA | (430.34) | Non-Union | Return / Credit |
| 313 | *8607 | Shukimba Carlis | 1/1/2022 | EXPRESS#2061 NEW YORK NY | EXPRESS2061 NEW | York | NY | 352.00 | Non-Union | Clothing |
| 314 | *8979 | Sofia Herrera | 01/03/2022 | FAO SCHWARZ NEW YORK NY | FAO SCHWARZ NEW | York | NY | 28.84 | Non-Union | Toy Store |
| 315 | *8607 | Shukimba Carlis | 1/3/2022 | TUMI STORES INC NEW YORK NY | TUMI STORES INC | York | NY | 52.33 | Non-Union | |
| 316 | *8607 | Shukimba Carlis | 1/5/2022 | H&M0500 NEW YORK NY | H&M0500 NEW YORK | York | NY | 79.98 | Non-Union | Clothing |
| 317 | *8607 | Shukimba Carlis | 1/7/2022 | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | 138.72 | Non-Union | Athletic Apparel |
| 318 | *8979 | Sofia Herrera | 01/11/2022 | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | 9.99 | Non-Union | Food Delivery Subscription |
| 319 | *8979 | Sofia Herrera | 01/11/2022 | DECKERS*UGG 888-432-8530 CA | DECKERSUGG | | CA | 270.33 | Non-Union | Shoes |
| 320 | *8979 | Sofia Herrera | 01/12/2022 | SP+FF* AVIATOR NATION SAN FRANCISCO CA | SPAFF AVIATOR | San Francisco | CA | 211.15 | Non-Union | Sunglasses Store |
| 321 | *8979 | Sofia Herrera | 01/14/2022 | J CREW 80056202 CREDIT | J CREW | | | (714.78) | Non-Union | Return / Credit |
| 322 | *8607 | Shukimba Carlis | 1/18/2022 | J CREW FACTORY #066 VACAVILLE CA CREDIT | J CREW FACTORY | Vacaville | CA | (32.38) | Non-Union | Return / Credit |
| 323 | *8607 | Shukimba Carlis | 1/18/2022 | H&M0337 FAIRFIELD CA CREDIT | H&M0337 FAIRFIELD | Fairfield | CA | (49.99) | Non-Union | Return / Credit |
| 324 | *8979 | Sofia Herrera | 01/20/2022 | ANNTAYLOR.COM #611 8003425266 CT | ANNTAYLOR.COM | | CT | 116.99 | Non-Union | Clothing / Shoes |
| 325 | *8607 | Shukimba Carlis | 1/21/2022 | LULULEMON WALNUT CREEK WALNUT CREEK CA | LULULEMON WALNUT | Walnut Creek | CA | 552.45 | Non-Union | Athletic Apparel |
| 326 | *8607 | Shukimba Carlis | 1/21/2022 | HM.COM NEW YORK NY | HM.COM NEW YORK | York | NY | 54.18 | Non-Union | Returned |
| 327 | *8607 | Shukimba Carlis | 1/24/2022 | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | 160.40 | Non-Union | Athletic Apparel |
| 328 | *8979 | Sofia Herrera | 01/25/2022 | SP÷AFF* PLANET COWBOY SAN FRANCISCO CA | SPAFF PLANET COWBOY | San Francisco | CA | 98.75 | Non-Union | Boot Store |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 329 | *8979 | Sofia Herrera | 01/25/2022 | ANNTAYLOR.COM #611 8003425266 CT | ANNTAYLOR.COM | | CT | 92.39 | Non-Union | Clothing / Shoes |
| 330 | *8979 | Sofia Herrera | 01/26/2022 | SP÷AFF* AVIATOR NATION SAN FRANCISCO CA | SPAFF AVIATOR | San Francisco | CA | 211.14 | Non-Union | Sunglasses Store |
| 331 | *8979 | Sofia Herrera | 01/27/2022 | J CREW 80056202 CREDIT | J CREW | | | (208.69) | Non-Union | Return / Credit |
| 332 | *8979 | Sofia Herrera | 01/27/2022 | J CREW 80056202 CREDIT | J CREW | | | (251.93) | Non-Union | Return / Credit |
| 333 | *8979 | Sofia Herrera | 01/29/2022 | EMBER-US WESTLAKE VILL CA | EMBER-US WESTLAKE | | CA | 193.00 | Non-Union | Retail |
| 334 | *8979 | Sofia Herrera | 01/30/2022 | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | 58.00 | Non-Union | Retail |
| 335 | *8979 | Sofia Herrera | 01/30/2022 | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | 376.00 | Non-Union | Department Store |
| 336 | *8979 | Sofia Herrera | 01/30/2022 | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | 299.00 | Non-Union | Department Store |
| 337 | *8979 | Sofia Herrera | 01/30/2022 | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | 195.00 | Non-Union | Department Store |
| 338 | *8979 | Sofia Herrera | 01/30/2022 | TARGET 00008276 VACAVILLE CA | TARGET | Vacaville | CA | 145.00 | Non-Union | Department Store |
| 339 | *8979 | Sofia Herrera | 02/03/2022 | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | 450.88 | Non-Union | Clothing |
| 340 | *8979 | Sofia Herrera | 02/06/2022 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY SOFIA HERRARA | ZIP.CO QUADPAY | York | NY | 93.75 | Non-Union | Digital Payment Solutions |
| 341 | *8979 | Sofia Herrera | 02/08/2022 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | 95.88 | Non-Union | Digital Payment Solutions |
| 342 | *8607 | Shukimba Carlis | 2/8/2022 | NORDSTROM RACK #0354 BURBANK CA | NORDSTROM RACK | Burbank | CA | 271.96 | Non-Union | Discount Department Store |
| 343 | *8607 | Shukimba Carlis | 2/8/2022 | NORDSTROM RACK #0354 BURBANK CA | NORDSTROM RACK | Burbank | CA | 79.79 | Non-Union | Discount Department Store |
| 344 | *8979 | Sofia Herrera | 02/09/2022 | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | SPAFF PLANET COWBOY | San Francisco | CA | 98.75 | Non-Union | Boot Store |
| 345 | *8607 | Shukimba Carlis | 2/10/2022 | TUMI STORES INC GLENDALE CA | TUMI STORES INC | Glendale | CA | 793.80 | Non-Union | |
| 346 | *8607 | Shukimba Carlis | 2/10/2022 | ROSS STORES #313 BURBANK CA | ROSS STORES | Burbank | CA | 178.15 | Non-Union | Discount Department Store |
| 347 | *8607 | Shukimba Carlis | 2/10/2022 | MACYS BURBANK BURBANK CA | MACYS BURBANK BURBANK | Burbank | CA | 120.17 | Non-Union | Clothing |
| 348 | *8979 | Sofia Herrera | 02/11/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 1,756.29 | Non-Union | Clothing / Shoes |
| 349 | *8979 | Sofia Herrera | 02/11/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 515.97 | Non-Union | Clothing / Shoes |
| 350 | *8979 | Sofia Herrera | 02/11/2022 | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | 9.99 | Non-Union | Food Delivery Subscription |
| 351 | *8607 | Shukimba Carlis | 2/11/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 3,482.81 | Non-Union | Clothing / Shoes |
| 352 | *8607 | Shukimba Carlis | 2/11/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 1,058.73 | Non-Union | Clothing / Shoes |
| 353 | *8607 | Shukimba Carlis | 2/11/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 86.00 | Non-Union | Clothing / Shoes |
| 354 | *8607 | Shukimba Carlis | 2/11/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 269.85 | Non-Union | Clothing / Shoes |
| 355 | *8607 | Shukimba Carlis | 2/11/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 268.77 | Non-Union | Clothing / Shoes |
| 356 | *8607 | Shukimba Carlis | 2/11/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 237.34 | Non-Union | Clothing / Shoes |
| 357 | *8607 | Shukimba Carlis | 2/13/2022 | LULULEMONCOM* 877-263-9300 CA | LULULEMONCOM | | CA | 160.40 | Non-Union | Athletic Apparel |
| 358 | *8607 | Shukimba Carlis | 2/13/2022 | DECKERS*UGG 888-432-8530 CA | DECKERSUGG | | CA | 363.04 | Non-Union | Shoes |
| 359 | *8607 | Shukimba Carlis | 2/14/2022 | WWW.STRELI* STRELITZIA 5307585050 CA | WWW.STRELI STRELITZIA | | CA | 110.27 | Non-Union | Unknown |
| 360 | *8979 | Sofia Herrera | 02/15/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 517.92 | Non-Union | Clothing / Shoes |
| 361 | *8979 | Sofia Herrera | 02/16/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 581.71 | Non-Union | Clothing / Shoes |
| 362 | *8979 | Sofia Herrera | 02/16/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 883.60 | Non-Union | Clothing / Shoes |
| 363 | *8979 | Sofia Herrera | 02/19/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 377.36 | Non-Union | Clothing / Shoes |
| 364 | *8979 | Sofia Herrera | 02/19/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 593.61 | Non-Union | Clothing / Shoes |
| 365 | *8979 | Sofia Herrera | 02/19/2022 | ANNTAYLOR.COM #611 8003425266 CT | ANNTAYLOR.COM | | CT | 108.31 | Non-Union | Clothing / Shoes |
| 366 | *8607 | Shukimba Carlis | 2/21/2022 | HM.COM NEW YORK NY CREDIT | HM.COM NEW YORK | York | NY | (54.18) | Non-Union | Return / Credit |
| 367 | *8979 | Sofia Herrera | 02/22/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 237.34 | Non-Union | Clothing / Shoes |
| 368 | *8979 | Sofia Herrera | 02/23/2022 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | 93.75 | Non-Union | Digital Payment Solutions |
| 369 | *8979 | Sofia Herrera | 02/23/2022 | SPIRITUAL GANGSTE IRVINE CA | SPIRITUAL GANGSTE | Irvine | CA | 153.15 | Non-Union | Yoga Clothing |
| 370 | *8979 | Sofia Herrera | 02/23/2022 | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | SPAFF PLANET COWBOY | San Francisco | CA | 98.75 | Non-Union | Boot Store |
| 371 | *8607 | Shukimba Carlis | 2/23/2022 | MARSHALLS #820 BURBANK CA | MARSHALLS | Burbank | CA | 105.80 | Non-Union | Discount Department Store |
| 372 | *8607 | Shukimba Carlis | 2/23/2022 | SQ *24PINTS CO. BURBANK CA | 24PINTS CO. BURBANK | Burbank | CA | 33.95 | Non-Union | Unknown |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 373 | *8979 | Sofia Herrera | 02/25/2022 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | 81.47 | Non-Union | Digital Payment Solutions |
| 374 | *8607 | Shukimba Carlis | 2/26/2022 | FREE PEOPLE #819 GLENDALE CA | FREE PEOPLE | Glendale | CA | 161.21 | Non-Union | Clothing |
| 375 | *8607 | Shukimba Carlis | 2/26/2022 | BR FACTORY.COM 2624 GROVEPORT OH CREDIT | BR FACTORY.COM | Groveport | OH | (55.26) | Non-Union | Return / Credit |
| 376 | *8979 | Sofia Herrera | 02/27/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 5,344.96 | Non-Union | Clothing / Shoes |
| 377 | *8979 | Sofia Herrera | 02/27/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 987.84 | Non-Union | Clothing / Shoes |
| 378 | *8979 | Sofia Herrera | 03/01/2022 | TORY BURCH T10002073 GLENDALE C CREDIT | TORY BURCH T10002073 | | | (49.39) | Non-Union | Return / Credit |
| 379 | *8979 | Sofia Herrera | 03/01/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 863.92 | Non-Union | Clothing / Shoes |
| 380 | *8979 | Sofia Herrera | 03/01/2022 | ANNTAYLOR.COM #611 80034252 CREDIT | ANNTAYLOR.COM | | CT | (107.29) | Non-Union | Return / Credit |
| 381 | *8979 | Sofia Herrera | 03/03/2022 | TORY BURCH LLC 86648086 CREDIT | TORY BURCH LLC | | | (54.06) | Non-Union | Return / Credit |
| 382 | *8979 | Sofia Herrera | 03/03/2022 | J CREW 8005620258 VA | J CREW | | VA | 502.78 | Non-Union | Clothing |
| 383 | *8979 | Sofia Herrera | 03/05/2022 | SUNGLASSHUT.COM 8007864527 OH | SUNGLASSHUT.COM | | OH | 421.69 | Non-Union | Sunglasses Store |
| 384 | *8979 | Sofia Herrera | 03/07/2022 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | 95.88 | Non-Union | Digital Payment Solutions |
| 385 | *8979 | Sofia Herrera | 03/09/2022 | SP+AFF* PLANET COWBOY SAN FRANCISCO CA | SPAFF PLANET COWBOY | San Francisco | CA | 98.75 | Non-Union | Boot Store |
| 386 | *8979 | Sofia Herrera | 03/11/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 0.01 | Non-Union | Clothing / Shoes |
| 387 | *8979 | Sofia Herrera | 03/11/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 247.60 | Non-Union | Clothing / Shoes |
| 388 | *8979 | Sofia Herrera | 03/11/2022 | SQ *MAKERS MARKET - NA NAPA CA | MAKERS MARKET | Napa | CA | 410.53 | Non-Union | Gift Shop |
| 389 | *8979 | Sofia Herrera | 03/11/2022 | LULULEMON NAPA NAPA CA | LULULEMON NAPA NAPA | Napa | CA | 265.32 | Non-Union | Clothing |
| 390 | *8979 | Sofia Herrera | 03/11/2022 | LULULEMON NAPA NAPA CA | LULULEMON NAPA NAPA | Napa | CA | 581.03 | Non-Union | Clothing |
| 391 | *8979 | Sofia Herrera | 03/11/2022 | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | 9.99 | Non-Union | Food Delivery Subscription |
| 392 | *8979 | Sofia Herrera | 03/13/2022 | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | 741.19 | Non-Union | Online Novelty Shop |
| 393 | *8979 | Sofia Herrera | 03/13/2022 | BIRKENSTOCK NOVATO CA | BIRKENSTOCK NOVATO | Novato | CA | 151.73 | Non-Union | Shoes |
| 394 | *8979 | Sofia Herrera | 03/16/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 1,107.20 | Non-Union | Clothing / Shoes |
| 395 | *8979 | Sofia Herrera | 03/20/2022 | LACOSTE #436 VACAVILLE VACAVILLE CA | LACOSTE | Vacaville | CA | 238.88 | Non-Union | Fashion Retail |
| 396 | *8979 | Sofia Herrera | 03/21/2022 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | 92.95 | Non-Union | Digital Payment Solutions |
| 397 | *8607 | Shukimba Carlis | 3/29/2022 | HAN S CLEANERS FAIRFIELD CA | HAN S CLEANERS FAIRFIELD | Fairfield | CA | 221.35 | Non-Union | Alteration/Dry Cleaning |
| 398 | *8979 | Sofia Herrera | 03/31/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 269.23 | Non-Union | Clothing / Shoes |
| 399 | *8979 | Sofia Herrera | 03/31/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 215.17 | Non-Union | Clothing / Shoes |
| 400 | *8979 | Sofia Herrera | 03/31/2022 | LOUIS VUITTON #36 BEVERLY HILLS CA | LOUIS VUITTON 36 | Beverly Hills | CA | 569.40 | Non-Union | Clothing |
| 401 | *8979 | Sofia Herrera | 03/31/2022 | LOUIS VUITTON #36 BEVERLY HILLS CA | LOUIS VUITTON 36 | Beverly Hills | CA | 5,579.03 | Non-Union | Clothing |
| 402 | *8979 | Sofia Herrera | 03/31/2022 | DOORDASH DASHPASS SAN FRANCISCO C CREDIT | DOORDASH DASHPASS | | | (9.99) | Non-Union | Return / Credit |
| 403 | *8979 | Sofia Herrera | 03/31/2022 | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | 96.00 | Non-Union | Food Delivery Subscription |
| 404 | *8607 | Shukimba Carlis | 3/31/2022 | TIFFANY & CO #004 BEVERLY HILLS CA | TIFFANY & CO | Beverly Hills | CA | 750.08 | Non-Union | Jewlery |
| 405 | *8607 | Shukimba Carlis | 3/31/2022 | JIMMY CHOO BEVERLY HIL BEVERLY HILLS CA | JIMMY CHOO BEVERLY | Beverly Hills | CA | 870.53 | Non-Union | Luxury Bags |
| 406 | *8979 | Sofia Herrera | 04/01/2022 | MARSHALLS #1345 SAN DIEGO CA | MARSHALLS | San Diego | CA | 214.31 | Non-Union | Clothing |
| 407 | *8607 | Shukimba Carlis | 4/1/2022 | LOUIS VUITTON #36 BEVERLY HILLS CA | LOUIS VUITTON 36 | Beverly Hills | CA | 2,452.80 | Non-Union | Luxury fashion |
| 408 | *8979 | Sofia Herrera | 04/05/2022 | J CREW 8005620258 VA | J CREW | | VA | 369.24 | Non-Union | Clothing |
| 409 | *8979 | Sofia Herrera | 04/07/2022 | KAISER PHARM 673 VACAVILLE CA SOFIA HERRARA | KAISER PHARM | Vacaville | CA | 25.76 | Non-Union | Pharmacy |
| 410 | *8979 | Sofia Herrera | 04/29/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 1,599.17 | Non-Union | Clothing / Shoes |
| 411 | *8607 | Shukimba Carlis | 4/29/2022 | ROSS STORES #35 STOCKTON CA | ROSS STORES 35 | Stockton | CA | 43.57 | Non-Union | Discount Department Store |
| 412 | *8979 | Sofia Herrera | 05/01/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 105.96 | Non-Union | Clothing / Shoes |
| 413 | *8979 | Sofia Herrera | 05/02/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 105.96 | Non-Union | Clothing / Shoes |
| 414 | *8979 | Sofia Herrera | 05/06/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 1,247.49 | Non-Union | Clothing / Shoes |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 415 | *8979 | Sofia Herrera | 05/09/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 754.71 | Non-Union | Clothing / Shoes |
| 416 | *8607 | Shukimba Carlis | 5/12/2022 | MADEWELL #227 GLENDALE CA | MADEWELL | Glendale | CA | 163.17 | Non-Union | Clothing |
| 417 | *8979 | Sofia Herrera | 05/13/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 108.05 | Non-Union | Clothing / Shoes |
| 418 | *8979 | Sofia Herrera | 05/13/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 2,033.02 | Non-Union | Clothing / Shoes |
| 419 | *8607 | Shukimba Carlis | 5/13/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 5,524.66 | Non-Union | Clothing / Shoes |
| 420 | *8607 | Shukimba Carlis | 5/13/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 1,411.05 | Non-Union | Clothing / Shoes |
| 421 | *8979 | Sofia Herrera | 05/14/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 312.48 | Non-Union | Clothing / Shoes |
| 422 | *8607 | Shukimba Carlis | 5/14/2022 | MADEWELLCOM 8665441937 NY | MADEWELLCOM | On-line | NY | 146.31 | Non-Union | Clothing |
| 423 | *8979 | Sofia Herrera | 05/15/2022 | NEIMANMARCUS.COM 888-888-4757 TX | NEIMANMARCUS.COM | | TX | 623.16 | Non-Union | Department Store |
| 424 | *8979 | Sofia Herrera | 05/15/2022 | ETSY.COM - GOLDMANIA BROOKLYN NY | ETSY.COM - GOLDMANIA | Brooklyn | NY | 410.47 | Non-Union | Online Novelty Shop |
| 425 | *8979 | Sofia Herrera | 05/16/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 880.14 | Non-Union | Clothing / Shoes |
| 426 | *8979 | Sofia Herrera | 05/16/2022 | NEIMANMARCUS.COM 888-888-4757 TX | NEIMANMARCUS.COM | | TX | 431.33 | Non-Union | Department Store |
| 427 | *8979 | Sofia Herrera | 05/17/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 430.34 | Non-Union | Clothing / Shoes |
| 428 | *8979 | Sofia Herrera | 05/17/2022 | SQ *TEA BAG SCORNER S GOSQ.COM CA | TEA BAG SCORNER | | CA | 187.26 | Non-Union | Bakery |
| 429 | *8979 | Sofia Herrera | 05/18/2022 | J CREW 8005620258 VA | J CREW | | VA | 193.39 | Non-Union | Clothing |
| 430 | *8607 | Shukimba Carlis | 5/19/2022 | MADEWELL.COM 8665441937 NY | MADEWELL.COM | On-line | NY | 160.40 | Non-Union | Clothing |
| 431 | *8979 | Sofia Herrera | 05/20/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 268.15 | Non-Union | Clothing / Shoes |
| 432 | *8979 | Sofia Herrera | 05/21/2022 | ETSY.COM - ANALISADECO BROOKLYN NY | ETSY.COM - ANALISADECO | Brooklyn | NY | 76.56 | Non-Union | Online Novelty Shop |
| 433 | *8607 | Shukimba Carlis | 5/21/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 2,118.73 | Non-Union | Clothing / Shoes |
| 434 | *8607 | Shukimba Carlis | 5/21/2022 | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | 267.65 | Non-Union | Online Novelty Shop |
| 435 | *8607 | Shukimba Carlis | 5/22/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 302.37 | Non-Union | Returned |
| 436 | *8607 | Shukimba Carlis | 5/24/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 161.48 | Non-Union | Clothing / Shoes |
| 437 | *8979 | Sofia Herrera | 05/26/2022 | TIFFANY & CO 800-452-9146 NJ | TIFFANY & CO | | NJ | 514.78 | Non-Union | Jewlery |
| 438 | *8979 | Sofia Herrera | 05/26/2022 | TIFFANY & CO 800-452-9146 NJ | TIFFANY & CO | | NJ | 359.81 | Non-Union | Jewlery |
| 439 | *8979 | Sofia Herrera | 05/27/2022 | J CREW 8005620258 VA | J CREW | | VA | 485.48 | Non-Union | Clothing |
| 440 | *8979 | Sofia Herrera | 06/02/2022 | SQ *TEA BAG SCORNER S GOSQ.COM CA | TEA BAG SCORNER | | CA | 187.27 | Non-Union | Bakery |
| 441 | *8979 | Sofia Herrera | 06/03/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 973.21 | Non-Union | Returned |
| 442 | *8979 | Sofia Herrera | 06/03/2022 | J CREW 8005620258 VA | J CREW | | VA | 209.22 | Non-Union | Clothing |
| 443 | *8979 | Sofia Herrera | 06/04/2022 | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | 2,721.98 | Non-Union | Online Novelty Shop |
| 444 | *8979 | Sofia Herrera | 06/04/2022 | ETSY.COM - MARAJOYCE BROOKLYN NY | ETSY.COM - MARAJOYCE | Brooklyn | NY | 194.63 | Non-Union | Online Novelty Shop |
| 445 | *8979 | Sofia Herrera | 06/06/2022 | SP ALO-YOGA COMMERCE CA | SP ALO-YOGA COMMERCE | Commerce | CA | 395.78 | Non-Union | Yoga Clothing |
| 446 | *8979 | Sofia Herrera | 06/06/2022 | EXPRESS.COM 8883971980 OH | EXPRESS.COM | | OH | 160.40 | Non-Union | Clothing |
| 447 | *8979 | Sofia Herrera | 06/06/2022 | ETSY.COM - TURQUOISEAN BROOKLYN NY | ETSY.COM - TURQUOISEAN | Brooklyn | NY | 650.70 | Non-Union | Online Novelty Shop |
| 448 | *8979 | Sofia Herrera | 06/07/2022 | ETSY.COM - MULTIPLE SH BROOKLYN CREDIT | ETSY.COM - MULTIPLE | Brooklyn | NY | (1,249.92) | Non-Union | Return / Credit |
| 449 | *8979 | Sofia Herrera | 06/07/2022 | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | 2,437.95 | Non-Union | Online Novelty Shop |
| 450 | *8979 | Sofia Herrera | 06/07/2022 | ETSY.COM - MARAJOYCE BROOKLYN NY | ETSY.COM - MARAJOYCE | Brooklyn | NY | 183.81 | Non-Union | Online Novelty Shop |
| 451 | *8979 | Sofia Herrera | 06/10/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 211.33 | Non-Union | Clothing / Shoes |
| 452 | *8979 | Sofia Herrera | 06/10/2022 | SQ *TEA BAG S CORNER S GOSQ.COM CA | TEA BAG S CORNER | | CA | 129.41 | Non-Union | Bakery |
| 453 | *8979 | Sofia Herrera | 06/10/2022 | SQ *TEA BAG S CORNER S GOSQ.COM CA | TEA BAG S CORNER | | CA | 129.41 | Non-Union | Bakery |
| 454 | *8979 | Sofia Herrera | 06/10/2022 | LOUIS VUITTON ESERVICE 8668848866 NY | LOUIS VUITTON ESERVICE | | NY | 558.35 | Non-Union | Clothing |
| 455 | *8979 | Sofia Herrera | 06/10/2022 | ETSY.COM - TURQUOISEAN BROOKLYN NY | ETSY.COM - TURQUOISEAN | Brooklyn | NY | 914.47 | Non-Union | Online Novelty Shop |
| 456 | *8979 | Sofia Herrera | 06/10/2022 | DISNEYLAND TICKETS 7147814669 CA | DISNEYLAND TICKETS | | CA | 590.00 | Non-Union | Disneyland |
| 457 | *8607 | Shukimba Carlis | 6/10/2022 | 1 STOP STORE PASO ROBLES CA | 1 STOP STORE PASO | | CA | 49.00 | Non-Union | Convenience Store |
| 458 | *8979 | Sofia Herrera | 06/11/2022 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | 200.00 | Non-Union | Digital Payment Solutions |
| 459 | *8979 | Sofia Herrera | 06/12/2022 | ETSY.COM - OMIYA BROOKLYN NY | ETSY.COM - OMIYA | Brooklyn | NY | 4,346.63 | Non-Union | Online Novelty Shop |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 460 | *8979 | Sofia Herrera | 06/14/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 1,796.00 | Non-Union | Clothing / Shoes |
| 461 | *8979 | Sofia Herrera | 06/15/2022 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 110.70 | Non-Union | Digital Payment Solutions |
| 462 | *8979 | Sofia Herrera | 06/16/2022 | J CREW 8005620258 VA | J CREW | | VA | 355.87 | Non-Union | Clothing |
| 463 | *8979 | Sofia Herrera | 06/16/2022 | J CREW 8005620258 VA | J CREW | | VA | 322.21 | Non-Union | Clothing |
| 464 | *8979 | Sofia Herrera | 06/16/2022 | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | 2,075.41 | Non-Union | Online Novelty Shop |
| 465 | *8979 | Sofia Herrera | 06/20/2022 | DISNEYLAND TICKETS 7147814669 CA | DISNEYLAND TICKETS | | CA | 209.00 | Non-Union | Disneyland |
| 466 | *8979 | Sofia Herrera | 06/21/2022 | USH TICKETING ONLINE 8008648377 CA | USH TICKETING ONLINE | | CA | 248.00 | Non-Union | Universal Studios Hollywood Ticket |
| 467 | *8979 | Sofia Herrera | 06/22/2022 | LOREAL *KIEHLS ECOMM 800-543-4572 NJ | LOREAL KIEHLS ECOMM | | NJ | 265.98 | Non-Union | Skincare |
| 468 | *8607 | Shukimba Carlis | 6/22/2022 | 7-ELEVEN 39362 BURBANK CA | 7-ELEVEN | Burbank | CA | 19.74 | Non-Union | Convenience Store |
| 469 | *8979 | Sofia Herrera | 06/23/2022 | J CREW 8005620258 VA | J CREW | | VA | 178.32 | Non-Union | Clothing |
| 470 | *8979 | Sofia Herrera | 06/24/2022 | JUNIE BEES BUTTA LOS ANGELES CA | JUNIE BEES BUTTA | Los Angeles | CA | 116.87 | Non-Union | Organic skincare |
| 471 | *8979 | Sofia Herrera | 06/25/2022 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | 200.00 | Non-Union | Digital Payment Solutions |
| 472 | *8607 | Shukimba Carlis | 6/25/2022 | LUCKY LIQUOR AND MART NORTH HOLLYWO CA | LUCKY LIQUOR AND | | CA | 14.80 | Non-Union | Convenience Store |
| 473 | *8607 | Shukimba Carlis | 6/25/2022 | H&M0106 GLENDALE CA | H&M0106 GLENDALE | Glendale | CA | 50.70 | Non-Union | Clothing |
| 474 | *8607 | Shukimba Carlis | 6/26/2022 | TORY BURCH T10002073 GLENDALE CA | TORY BURCH T10002073 | Glendale | CA | 218.30 | Non-Union | Clothing / Shoes |
| 475 | *8607 | Shukimba Carlis | 6/26/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 1,145.52 | Non-Union | Clothing / Shoes |
| 476 | *8979 | Sofia Herrera | 06/27/2022 | ETSY.COM - OMIYA BROOKLYN NY | ETSY.COM - OMIYA | Brooklyn | NY | 2,043.56 | Non-Union | Online Novelty Shop |
| 477 | *8979 | Sofia Herrera | 06/28/2022 | SHOPDISNEY.COM 800-3280368 CA | SHOPDISNEY.COM | | CA | 177.87 | Non-Union | Disneyland |
| 478 | *8979 | Sofia Herrera | 06/28/2022 | GOLDEN HAVEN HOT SPRIN CarlisTOGA CA FOLIO #0000059864 | GOLDEN HAVEN HOT | Carlistoga | CA | 618.00 | Non-Union | Spa |
| 479 | *8979 | Sofia Herrera | 06/28/2022 | ETSY.COM - OMIYA BROOKLYN NY | ETSY.COM - OMIYA | Brooklyn | NY | 1,243.44 | Non-Union | Online Novelty Shop |
| 480 | *8607 | Shukimba Carlis | 6/28/2022 | TORY BURCH T10002073 GLENDALE CREDIT | TORY BURCH T10002073 | Glendale | CA | (215.67) | Non-Union | Return / Credit |
| 481 | *8607 | Shukimba Carlis | 6/28/2022 | TORY BURCH T10002073 GLENDALE CREDIT | TORY BURCH T10002073 | Glendale | CA | (302.37) | Non-Union | Return / Credit |
| 482 | *8979 | Sofia Herrera | 06/30/2022 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 110.71 | Non-Union | Digital Payment Solutions |
| 483 | *8979 | Sofia Herrera | 06/30/2022 | FBPAY -MONKEES OF BUY.IG.ME TX | FBPAY -MONKEES OF | | TX | 367.63 | Non-Union | Digital Payment Solutions |
| 484 | *8979 | Sofia Herrera | 07/01/2022 | GOLDEN HAVEN HOT SPRIN CarlisTOGA CA FOLIO #00000601 42 | GOLDEN HAVEN HOT | | | 97.32 | Non-Union | Spa |
| 485 | *8979 | Sofia Herrera | 07/02/2022 | RALPH BRENNAN'S JAZZ K ANAHEIM CA | RALPH BRENNANS | Anaheim | CA | 151.99 | Non-Union | Disneyland |
| 486 | *8979 | Sofia Herrera | 07/02/2022 | PARKING - DTD DLR ANAHIEM CA | PARKING - DTD DLR | | CA | 31.00 | Non-Union | Disneyland Parking |
| 487 | *8979 | Sofia Herrera | 07/02/2022 | DLR DRESS SHOP ANAHEIM CA | DLR DRESS SHOP ANAHEIM | Anaheim | CA | 703.53 | Non-Union | Disneyland Parking |
| 488 | *8607 | Shukimba Carlis | 7/2/2022 | DLR DRESS SHOP ANAHEIM CA | DLR DRESS SHOP ANAHEIM | Anaheim | CA | 1,282.23 | Non-Union | Disneyland |
| 489 | *8979 | Sofia Herrera | 07/03/2022 | THEORGANICPHARMACY LONDON LN | THEORGANICPHARMACY | | | 660.00 | Non-Union | Skincare |
| 490 | *8979 | Sofia Herrera | 07/03/2022 | SUNGLASS HUT 5614 ANAHEIM CA | SUNGLASS HUT | Anaheim | CA | 566.77 | Non-Union | Sunglasses Store |
| 491 | *8979 | Sofia Herrera | 07/03/2022 | KLARNA INC COLUMBUS OH | KLARNA INC COLUMBUS | Columbus | OH | 110.71 | Non-Union | Digital Payment Solutions |
| 492 | *8979 | Sofia Herrera | 07/03/2022 | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | 470.45 | Non-Union | Online Novelty Shop |
| 493 | *8979 | Sofia Herrera | 07/03/2022 | DLR BING BONG'S ANAHEIM CA | DLR BING BONGS | Anaheim | CA | 78.64 | Non-Union | Disneyland Parking |
| 494 | *8979 | Sofia Herrera | 07/03/2022 | DLR STORYTELLERS ANAHEIM CA | DLR STORYTELLERS | Anaheim | CA | 125.29 | Non-Union | Disneyland Parking |
| 495 | *8607 | Shukimba Carlis | 7/3/2022 | DLR PACIFIC WHARF ANAHEIM CA | DLR PACIFIC WHARF | Anaheim | CA | 24.95 | Non-Union | Disneyland |
| 496 | *8607 | Shukimba Carlis | 7/3/2022 | DLR CORN DOG CASTLE ANAHEIM CA | DLR CORN DOG CASTLE | Anaheim | CA | 21.31 | Non-Union | Disneyland |
| 497 | *8607 | Shukimba Carlis | 7/3/2022 | DLR STADIUM VENDING ANAHEIM CA | DLR STADIUM VENDING | Anaheim | CA | 4.75 | Non-Union | Disneyland |
| 498 | *8607 | Shukimba Carlis | 7/3/2022 | DLR PIXAR PIER ANAHEIM CA | DLR PIXAR PIER ANAHEIM | Anaheim | CA | 23.46 | Non-Union | Disneyland |
| 499 | *8979 | Sofia Herrera | 07/04/2022 | DLR EMPORIUM ANAHEIM CA | DLR EMPORIUM ANAHEIM | Anaheim | CA | 565.69 | Non-Union | Disneyland Parking |
| 500 | *8979 | Sofia Herrera | 07/04/2022 | DLR EMPORIUM ANAHEIM CA | DLR EMPORIUM ANAHEIM | Anaheim | CA | 377.13 | Non-Union | Disneyland Parking |
| 501 | *8979 | Sofia Herrera | 07/04/2022 | DLR COKE CORNER ANAHEIM CA | DLR COKE CORNER | Anaheim | CA | 9.68 | Non-Union | Disneyland Parking |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 502 | *8979 | Sofia Herrera | 07/04/2022 | DLR COKE CORNER ANAHEIM CA | DLR COKE CORNER | Anaheim | CA | 5.38 | Non-Union | Disneyland Parking |
| 503 | *8979 | Sofia Herrera | 07/04/2022 | DLR CLOTHIERS-CHINA ANAHEIM CA | DLR CLOTHIERS-CHINA | Anaheim | CA | 177.76 | Non-Union | Disneyland Parking |
| 504 | *8979 | Sofia Herrera | 07/04/2022 | DLR CLOTH IERS-CH INA ANAHEIM CA | DLR CLOTH IERS-CH | Anaheim | CA | 161.59 | Non-Union | Disneyland Parking |
| 505 | *8979 | Sofia Herrera | 07/04/2022 | DLR CANDY PALACE ANAHEIM CA | DLR CANDY PALACE | Anaheim | CA | 20.99 | Non-Union | Disneyland Parking |
| 506 | *8979 | Sofia Herrera | 07/04/2022 | DLR CAFE ORLEANS ANAHEIM CA | DLR CAFE ORLEANS | Anaheim | CA | 80.65 | Non-Union | Disneyland Parking |
| 507 | *8979 | Sofia Herrera | 07/04/2022 | DLR DISNEY SHOWCASE ANAHEIM CA | DLR DISNEY SHOWCASE | Anaheim | CA | 258.57 | Non-Union | Disneyland Parking |
| 508 | *8607 | Shukimba Carlis | 7/4/2022 | DLR EMPORIUM ANAHEIM CA | DLR EMPORIUM ANAHEIM | Anaheim | CA | 134.66 | Non-Union | Disneyland |
| 509 | *8607 | Shukimba Carlis | 7/4/2022 | DLR EMPORIUM ANAHEIM CA | DLR EMPORIUM ANAHEIM | Anaheim | CA | 90.51 | Non-Union | Disneyland |
| 510 | *8607 | Shukimba Carlis | 7/4/2022 | DLR CLOTHIERS-CHINA ANAHEIM CA | DLR CLOTHIERS-CHINA | Anaheim | CA | 321.10 | Non-Union | Disneyland |
| 511 | *8607 | Shukimba Carlis | 7/4/2022 | DLR HUB POPCORN ANAHEIM CA | DLR HUB POPCORN | Anaheim | CA | 15.75 | Non-Union | Disneyland |
| 512 | *8607 | Shukimba Carlis | 7/4/2022 | DLR GIBSON GIRL ICE ANAHEIM CA | DLR GIBSON GIRL | Anaheim | CA | 10.32 | Non-Union | Disneyland |
| 513 | *8979 | Sofia Herrera | 07/05/2022 | ZIP.CO* QUADPAY ANYWHE NEW YORK NY | ZIP.CO QUADPAY | York | NY | 186.96 | Non-Union | Digital Payment Solutions |
| 514 | *8979 | Sofia Herrera | 07/05/2022 | SP+AFF* MARATHON CLOT SAN FRANCISCO CA | SPAFF MARATHON | San Francisco | CA | 112.39 | Non-Union | Clothing |
| 515 | *8979 | Sofia Herrera | 07/06/2022 | ETSYCOM - MULTIPLE SH BROOKLYN NY | ETSYCOM - MULTIPLE | Brooklyn | NY | 223.80 | Non-Union | Online Novelty Shop |
| 516 | *8979 | Sofia Herrera | 07/06/2022 | ETSY.COM - MULTIPLE SH BROOKLYN NY | ETSY.COM - MULTIPLE | Brooklyn | NY | 157.36 | Non-Union | Online Novelty Shop |
| 517 | *8979 | Sofia Herrera | 07/06/2022 | AFFIRM.COM PAYMENTS SAN FRANCISCO CA | AFFIRM.COM PAYMENTS | San Francisco | CA | 1,934.91 | Non-Union | Digital Payment Solutions |
| 518 | *8607 | Shukimba Carlis | 7/6/2022 | NEIMANMARCUS.COM 888-888-4757 TX | NEIMANMARCUS.COM | | TX | 438.92 | Non-Union | Department Store |
| 519 | *8607 | Shukimba Carlis | 7/7/2022 | NEIMANMARCUSCOM 888-888-4757 TX | NEIMANMARCUSCOM | | TX | 438.92 | Non-Union | Department Store |
| 520 | *8607 | Shukimba Carlis | 7/7/2022 | LIQUOR MART SUISUN CITY CA | LIQUOR MART SUISUN | Suisun City | CA | 17.98 | Non-Union | Convenience Store |
| 521 | *8979 | Sofia Herrera | 07/08/2022 | MR MOONS HEALDSBURG CA | MR MOONS HEALDSBURG | Healdsburg | CA | 45.78 | Non-Union | Gift Shop |
| 522 | *8979 | Sofia Herrera | 07/08/2022 | MR MOONS HEALDSBURG CA | MR MOONS HEALDSBURG | Healdsburg | CA | 124.53 | Non-Union | Gift Shop |
| 523 | *8979 | Sofia Herrera | 07/08/2022 | FANDANGO 8668575191 CA | FANDANGO | | CA | 37.17 | Non-Union | Movie Theatre |
| 524 | *8607 | Shukimba Carlis | 7/8/2022 | HAN S CLEANERS FAIRFIELD CA | HAN S CLEANERS FAIRFIELD | Fairfield | CA | 191.40 | Non-Union | Alteration/Dry Cleaning |
| 525 | *8979 | Sofia Herrera | 07/09/2022 | TORY BURCH LLC 86648086 CREDIT | TORY BURCH LLC | | | (973.21) | Non-Union | Return / Credit |
| 526 | *8979 | Sofia Herrera | 07/09/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 361.62 | Non-Union | Clothing / Shoes |
| 527 | *8979 | Sofia Herrera | 07/11/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 2,352.74 | Non-Union | Clothing / Shoes |
| 528 | *8979 | Sofia Herrera | 07/11/2022 | SPSPIRITUALGANGSTE IRVINE CA | SPIRITUAL GANGSTE | Irvine | CA | 262.76 | Non-Union | Yoga Clothing |
| 529 | *8979 | Sofia Herrera | 07/15/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 431.33 | Non-Union | Clothing / Shoes |
| 530 | *8979 | Sofia Herrera | 07/17/2022 | REVOLVECLOTH INGCOM CERRITOS CA | REVOLVECLOTH INGCOM | Cerritos | CA | 967.76 | Non-Union | Clothing |
| 531 | *8979 | Sofia Herrera | 07/18/2022 | JUNIE BEES BUTTA LOS ANGELES CA | JUNIE BEES BUTTA | Los Angeles | CA | 62.81 | Non-Union | Organic skincare |
| 532 | *8979 | Sofia Herrera | 07/19/2022 | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | 610.91 | Non-Union | Clothing |
| 533 | *8979 | Sofia Herrera | 07/19/2022 | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | 610.91 | Non-Union | Clothing |
| 534 | *8979 | Sofia Herrera | 07/23/2022 | FANDANGO 8668575191 CA | FANDANGO | | CA | 24.78 | Non-Union | Movie Theatre |
| 535 | *8979 | Sofia Herrera | 07/24/2022 | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | 1,243.45 | Non-Union | Clothing |
| 536 | *8979 | Sofia Herrera | 07/26/2022 | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA | SPAFF ALKALINEHERBS | San Francisco | CA | 50.46 | Non-Union | Vegan & Herb Shop |
| 537 | *8979 | Sofia Herrera | 07/27/2022 | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | 1,059.63 | Non-Union | Clothing |
| 538 | *8979 | Sofia Herrera | 07/29/2022 | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | 9.99 | Non-Union | Food Delivery Subscription |
| 539 | *8607 | Shukimba Carlis | 7/29/2022 | ULTA #260 BURBANK CA | ULTA | Burbank | CA | 194.04 | Non-Union | |
| 540 | *8979 | Sofia Herrera | 08/08/2022 | SOUTHWES 5262151085068 800-435-9792 TX CARLIS/ANDREW M SASOUTHWES | | | | 287.95 | Non-Union | Travel |
| 541 | *8607 | Shukimba Carlis | 8/8/2022 | SOUTHWES 5269931971834 800-435-9792 TX CARLIS/ANDREW M SACRAMENTO SAN DIEGO | SOUTHWES | | | 75.00 | Non-Union | Plane Ticket - Travel |
| 542 | *8979 | Sofia Herrera | 08/11/2022 | SP÷AFF* ALKALINEHERBS SAN FRANCISCO CA | SPAFF ALKALINEHERBS | San Francisco | CA | 50.46 | Non-Union | Vegan & Herb Shop |
| 543 | *8979 | Sofia Herrera | 08/11/2022 | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | 643.34 | Non-Union | Clothing |

DRAFT

**Case: US Department of Labor v Sofia Herrera and Shukimba Carlis**
**Case #: I22910037464-J**

**Schedule: JSH A3. Trans Comb-Non-Union.V**

**BOTH CREDIT CARDS COMBINED -- DATE ORDER - *POSSIBLE* UNION RELATED PURCHASES**

| Line # | Account Number | Card Holder | Date | Description | Business Name | City | State | Amount | Purchase Classification | Vender Product / Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 544 | *8979 | Sofia Herrera | 08/16/2022 | CHRISTIAN DIOR 800-929-3467 NY | CHRISTIAN DIOR | | NY | 2,140.88 | Non-Union | Clothing |
| 545 | *8607 | Shukimba Carlis | 8/16/2022 | SOUTHWES 5269932655938 800-435-9792 TX CARLIS/ANDREW M SAN DIEGO SACRAMENTO | SOUTHWES | | | 75.00 | Non-Union | Plane Ticket - Travel |
| 546 | *8979 | Sofia Herrera | 08/18/2022 | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | 2,944.40 | Non-Union | Clothing |
| 547 | *8979 | Sofia Herrera | 08/20/2022 | GUCCI E-COMMERCE 8664822400 NJ | GUCCI E-COMMERCE | | NJ | 2,046.95 | Non-Union | Clothing |
| 548 | *8979 | Sofia Herrera | 08/24/2022 | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA | SPAFF ALKALINEHERBS | San Francisco | CA | 50.46 | Non-Union | Vegan & Herb Shop |
| 549 | *8979 | Sofia Herrera | 08/29/2022 | LIM*RIDE COST MILAN MI 2208 10.00 978 1.009000000 | LIMRIDE COST MILAN | | | 10.09 | Non-Union | Transportation in Italy |
| 550 | *8979 | Sofia Herrera | 08/29/2022 | DOORDASH DASHPASS SAN FRANCISCO CA | DOORDASH DASHPASS | San Francisco | CA | 9.99 | Non-Union | Food Delivery Subscription |
| 551 | *8979 | Sofia Herrera | 08/30/2022 | LARINASCENTE TRITONE 1 ROMA IT 2208 730.00 978 1.002945205 | LARINASCENTE TRITONE | | | 732.15 | Non-Union | Department store in Italy |
| 552 | *8979 | Sofia Herrera | 08/31/2022 | SP SWEETSTYLE.COM SALZBURG DU | SP SWEETSTYLE.COM | | | 49.99 | Non-Union | Cooking Website |
| 553 | *8979 | Sofia Herrera | 09/01/2022 | TORY BURCH LLC 8664808679 NY | TORY BURCH LLC | | NY | 766.21 | Non-Union | Clothing / Shoes |
| 554 | *8979 | Sofia Herrera | 09/02/2022 | ETSY.COM - CASESISTERS BROOKLYN NY | ETSY.COM - CASESISTERS | Brooklyn | NY | 50.58 | Non-Union | Online Novelty Shop |
| 555 | *8979 | Sofia Herrera | 09/04/2022 | SOUTHWES 5262161358317 800-435-9792 TX CARLIS/SHUKIMBA SA SOUTHWES | | | | 14.01 | Non-Union | Travel |
| 556 | *8979 | Sofia Herrera | 09/07/2022 | SP+AFF* ALKALINEHERBS SAN FRANCISCO CA SOFIA HERRARA | SPAFF ALKALINEHERBS | San Francisco | CA | 50.45 | Non-Union | Vegan & Herb Shop |
| 557 | *8607 | Shukimba Carlis | 09/07/2022 | STARBUCKS STORE 10801 BURBANK CA | STARBUCKS STORE | Burbank | CA | 11.40 | Non-Union | Coffee |
| 558 | *8607 | Shukimba Carlis | 9/8/2022 | DD DOORDASH SWEETBUTT 8559731040 CA | DD DOORDASH SWEETBUTT | | CA | 176.32 | Non-Union | Food Delivery |
| 559 | *8607 | Shukimba Carlis | 9/8/2022 | DD DOORDASH SWEETBUTT 8559731040 CA SHUKIMBA M CARLIS | DD DOORDASH SWEETBUTT | | CA | 85.26 | Non-Union | Food Delivery |
| | | | | | | **Total Union Charges** | | **$ 146,836.57** | | |